**GRACE &**
**NAEEM UDDIN, INC.**
CONSULTING ENGINEERS
CONSTRUCTION MANAGERS
GENERAL CONTRACTORS
BUILDING INSPECTORS

# Change Order Request

Detailed, Grouped by Each Number

**0322 USDA Subtropical Horticulture Research St** **Project # 0322** **Grace & Naeem Uddin, Inc.**
13601 Old Cutler Road, Miami, FL 33158 Tel: 786-293-8746 Fax: 786-242-4809

**Change Order Request: 034** **Date: 5/10/2004**

**To:** Faith McNamee
United States Department of Agriculture
5601 Sunnyside Ave., Stop 5124
Beltsville, MD 20705-5124

**From:** Naeem Uddin, P.E.
Grace & Naeem Uddin, Inc.
5532 NW 72nd Ave, Miami, FL 33166

| Description | Category | Status |
|---|---|---|
| Window System Changes | Direct Cost | Sent |

| Reference | Required By | Days Req | Amt Req |
|---|---|---|---|
| | 2/16/2005 | 149 | 356,660 |

**Notes**

See Breakdown of cost for more information.

This proposal is based solely on the usual cost elements such as labor, material, and normal markups and does not include any amount for additional changes in the sequence of work, delays, disruptions, re-scheduling, extended overhead associated with the unforseen delays or disruptions, overtime, acceleration, and/or impact costs. The right is expressly reserved to make claim for any and all of the above items prior to final settlement of our agreement.

This proposal must be accepted within 10 days, after which time it will be subject to escalation. We are currently requesting a time extension of 149 days in conjunction with this change proposal.

| PCO No | Date | Reference | Amt Prop | Days Req | Category | Reason |
|---|---|---|---|---|---|---|
| **Description** | | **Notes** | | | | |
| 039 | 8/31/2004 | MS Word Documents: GEN-LTR-057 - Generic Vendor Letter | 356,660 | 149 | Change Order | Engineering Omission |
| Window System Changes | | | | | | |

DEFENDANT'S EXHIBIT A
ALL-STATE LEGAL

Approved By:

Signature _______________ 2/1/05

Name _______________ Date

Detailed change order request grouped by each number.

**U.S. Postal Service**
**CERTIFIED MAIL RECEIPT**
***(Domestic Mail Only; No Insurance Coverage Provided)***

7000 0520 0016 7166 5169

ISS-LTR-014-Window Bill

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark Here

*Recipient's Name (Please Print Clearly) (To be completed by mailer)*

*Street, Apt. No.; or PO Box No.*

*City, State, ZIP+ 4*

**PS Form 3800, February 2000** **See Reverse for Instructions**

Is your RETURN ADDRESS completed on the reverse side?

**SENDER:**

- Complete items 1 and/or 2 for additional services.
- Complete items 3, 4a, and 4b.
- Print your name and address on the reverse of this form so that we can return this card to you.
- Attach this form to the front of the mailpiece, or on the back if space does not permit.
- Write *"Return Receipt Requested"* on the mailpiece below the article number.
- The Return Receipt will show to whom the article was delivered and the date delivered.

I also wish to receive the following services (for an extra fee):

1. ☐ Addressee's Address
2. ☐ Restricted Delivery

Consult postmaster for fee.

3. Article Addressed to:

MR. BILL RUNSER
ENGINEERING PROJECT MANAGER
UNITED STATES DEPT OF AGRICULTURE
5601 SUNNYSIDE AVENUE
STOP # 4-1224B
BELTSVILLE, MD 20705-[illegible]

4a. Article Number
7000 0520 0016 7166 5169

4b. Service Type
☐ Registered ☒ Certified
☐ Express Mail ☐ Insured
☒ Return Receipt for Merchandise ☐ COD

7. Date of Delivery
2/3/05

5. Received By: *(Print Name)*

6. Signature: *(Addressee or Agent)*
X [signature]

8. Addressee's Address *(Only if requested and fee is paid)*

Thank you for using Return Receipt Service.

PS Form 3811, December 1994 102595-98-B-0229 Domestic Return Receipt

Is your RETURN ADDRESS completed on the reverse side?

**SENDER:**
- Complete items 1 and/or 2 for additional services.
- Complete items 3, 4a, and 4b.
- Print your name and address on the reverse of this form so that we can return this card to you.
- Attach this form to the front of the mailpiece, or on the back if space does not permit.
- Write *"Return Receipt Requested"* on the mailpiece below the article number.
- The Return Receipt will show to whom the article was delivered and the date delivered.

I also wish to receive the following services (for an extra fee):

1. ☐ Addressee's Address
2. ☐ Restricted Delivery

Consult postmaster for fee.

3. Article Addressed to:

MS. FAITH MCNAMEE
CONTRACTING OFFICER
UNITED STATES DEPT OF AGRICULTURE
5601 SUNNYSIDE AVENUE
STOP # 5124
BELTSVILLE, MD 20705-5124

4a. Article Number
7000 0520 0016 7166 5152

4b. Service Type
☐ Registered ☒ Certified
☐ Express Mail ☐ Insured
☒ Return Receipt for Merchandise ☐ COD

7. Date of Delivery

5. Received By: *(Print Name)*

8. Addressee's Address *(Only if requested and fee is paid)*

6. Signature: *(Addressee or Agent)*
X [signature]

PS Form **3811**, December 1994 102595-98-B-0229 Domestic Return Receipt

Thank you for using Return Receipt Service.

---

7000 0520 0016 7166 5152

**U.S. Postal Service**
**CERTIFIED MAIL RECEIPT**
***(Domestic Mail Only: No Insurance Coverage Provided)***

155 -LTR- 014 - Window FAITH

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark Here

*Recipient's Name (Please Print Clearly) (To be completed by mailer)*

*Street, Apt. No.; or PO Box No.*

*City, State, ZIP+ 4*

PS Form 3800, February 2000 See Reverse for Instructions

G & N

GRACE &
NAEEM UDDIN, INC.
CONSULTING ENGINEERS
CONSTRUCTION MANAGERS
GENERAL CONTRACTORS
BUILDING INSPECTORS

Tuesday, February 01, 2005

Ms. Faith McNamee
Contracting Officer
United States Department of Agriculture
5601 Sunnyside Ave., Stop 5124
Beltsville, MD 20705-5124

RE: **Issue Correspondence**
**Document Number ISS-LTR-014**
**0322 USDA Subtropical Horticulture Research Station, Contract No. 50-3K15-3-360021**
Subject: Window System Changes

Dear Ms. McNamee,

As a follow up to our previous correspondence regarding the revised window design, we are submitting this Time Impact Analysis # 4 (TIA # 4) to quantify the project delays associated with these changes. As you know, the windows as designed would not work on this project for a multitude of reasons including the fact that they did not meet the design criteria and the method of fastening was deficient since there was not adequate structural support at the connections to the masonry. Accordingly, design revisions to the window system and window fastening system were required.

The window revisions and the associated activities caused a significant delay to the Phase 1 completion and final project completion as illustrated in this Time Impact Analysis. Due to the fact that the new window support system requires metal angles and plates to be installed into the masonry structure, the project delay is extensive.

This delay has been quantified by inserting the delay activities into the baseline schedule, {See Exhibit 1 – Baseline Schedule} and then calculating the affect of the delay as depicted in {Exhibit 2 - Time Impact Analysis}. The new activities and affected activities have been incorporated in the Baseline Schedule to depict the affect on the remaining work activities of the project. The new activities and the directly impacted activities are portrayed with black and red activity bars for identification purposes. These activities depict the delays and additional work associated with the window revisions. Based on these activities and the circumstances of the delay, the total project has been delayed by one hundred forty-nine (149) calendar days (see Activity A9150) as indicated in this analysis.

The activities in the TIA represent the fact that the windows needed to be revised prior to manufacture and delivery. They also represent the fact that new angles and plates needed to be designed, delivered and installed into the masonry walls for proper structural support. As a result, the completion of the masonry and the installation of the windows is now severely delayed by these changes to the windows. This of course affects the follow on work including interior finishing work which cannot take place until the building is enclosed.

Accordingly, the total delay associated with this issue is one hundred forty-nine (149) calendar days to the Phase 1 completion (see activity A9050) and one hundred forty-nine (149) days to the project completion (see activity A9150) as evidenced by this Time Impact Analysis (TIA). As evidenced by the documentation and change order, the delay was caused by the owner's failure to have a proper window and window support system design for the project. Accordingly, the delay associated with finding windows which met the design criteria and getting Dade County Product Approval, the delays related to establishment of a change order, and the delays associated with the Engineering review, have served to cause significant project delays.

An Equal Opportunity Employer
5532 N.W. 72nd Avenue • Miami, Florida 33166 • (305) 887-6227 • Fax (305) 887-6228
E-MAIL: GNUINC@BELLSOUTH.NET

| ITEM No. | Description | Unit | QTY | LABOR UNIT COST | LABOR TOTAL COST | MATERIAL UNIT COST | MATERIAL TOTAL COST | EQUIPMENT UNIT COST | EQUIPMENT TOTAL COST | SUBC |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Window System Chnages** | | | | | | | | | |
| | Project Manager Mtg of 5/10/04 | HR | 5.5 | $75.00 | $412.50 | | | | | |
| | Superintendent Mtg of 5/10/04 | HR | 5.5 | $25.00 | $137.50 | | | | | |
| 4 | Dr. Farooq cost for Mtg 5/10/04 | LS | 1 | | | | | | | |
| 5 | Project Manager Mtg of 5/25/04 | HR | 4.5 | $75.00 | $337.50 | | | | | |
| 6 | Superintendent Mtg of 5/25/04 | HR | 4.5 | $25.00 | $112.50 | | | | | |
| 7 | Dr. Farooq cost for Mtg 5/25/04 | LS | 1 | | | | | | | |
| 8 | Project Manager Mtg of 5/26/04 | HR | 1.5 | $75.00 | $112.50 | | | | | |
| 9 | Superintendent Mtg of 5/26/04 | HR | 1 | $25.00 | $25.00 | | | | | |
| 10 | Dr. Farooq cost for Mtg 5/26/04 | LS | 1 | | | | | | | |
| 11 | Project Manager Mtg of 6/22/04 | HR | 4 | $75.00 | $300.00 | | | | | |
| 12 | Superintendent Mtg of 6/22/04 | HR | 4 | $25.00 | $100.00 | | | | | |
| 13 | Project Manager Mtg of 6/29 - 6/30/04 Orlando | HR | 11 | $75.00 | $825.00 | | | | | |
| 14 | Superintendent Mtg of 6/29 - 6/30/04 Orlando | HR | 4 | $25.00 | $100.00 | | | | | |
| 15 | Dr. Farooq cost for Mtg 6/29 - 6/30/04 Orlando | LS | 1 | | | | | | | |
| 16 | Dr. Farooq cost for corresponding with BCCO | LS | 1 | | | | | | | |
| 17 | Travel Cost to Orlando, Hotel, Gas, Car rental, food | LS | 1 | | | | | | | |
| 18 | Superintendent | HR | 320 | $25.00 | $8,000.00 | | | | | |
| 19 | Superintendent | HR | 320 | $25.00 | $8,000.00 | | | | | |
| 20 | Project Manager | HR | 120 | $75.00 | $9,000.00 | | | | | |
| 21 | Estimation | HR | 24 | $35.00 | $840.0[illegible] | | | | | |
| 22 | Scheduling | HR | 8 | $50.00 | $40[illegible] | | | | | |
| 23 | Clerical | HR | 24 | $18.00 | | | | | | |
| 24 | Accounting | HR | 24 | $35.00 | | | | | | |
| 25 | Safety & First Aid | DAY | 30 | $16.07 | | | | $482.10 | | |
| 26 | Construction Trailer | DAY | 30 | $28.72 | | | | $861.60 | | |
| 27 | General Cleanup | HR | 80 | $12.00 | $76.80 | $0.00 | $0.00 | $1,897.06 | | |
| 28 | Storage Trailers | DAY | 30 | $7.14 | | | | $214.20 | | |
| 29 | Temp Electric | DAY | 30 | $16.07 | | | | $482.10 | | |
| 30 | Temp Toilet | DAY | 30 | $8.93 | | | | $267.90 | | |
| 31 | Temp Telephone | DAY | 30 | $16.07 | | | | $482.10 | | |
| 32 | Computer Data Processing | DAY | 30 | $16.07 | | | | $482.10 | | |
| 33 | Postage & Courier | DAY | 30 | $16.07 | | | | $482.10 | | |
| | Project Photos | DAY | 30 | $16.07 | | | | $482.10 | | |
| | Ice / Cups / Water | DAY | 30 | $8.93 | | | | $267.90 | | |
| 36 | Copies | EA | 20 | $0.25 | | | | $5.00 | | |
| 37 | Site Office Supplies | DAY | 30 | $16.07 | | | | $482.10 | | |
| 38 | 2 Way Radios | DAY | 30 | $16.07 | | | | $482.10 | | |
| 39 | Tapcon screws for the connections | Box | 26 | | | | | $516.62 | Exhibit 6 | |
| 40 | Drill Bits | Ea | 346 | | | | | $1,242.14 | Exhibit 7 | |
| 41 | Dade County review fee, invoice 5135 | LS | 1 | | | | | $542.50 | Exhibit 9, 14, 15 and 16 | |
| 42 | Dade County review fee, invoice 5177 | LS | 1 | | | | | $825.00 | Exhibit 10, 14, 15 and 16 | |
| 43 | Cost of Aluminum Plates for F Clips as per special 1 time requirement | LS | 1 | | | | | $3,456.00 | Exhibit 3 and 8 | |
| 44 | Cost of Aluminum Plates for F Clips as per special 1 time requirement | LS | 1 | | | | | $3,000.00 | Exhibit 4 and 8 | |
| 45 | Cost of Aluminum Plates for T Clips as per special 1 time requirement | LS | 1 | | | | | $10,001.00 | Exhibit 1 and 8 | |
| 46 | Cost of Aluminum Plates for T Clips as per special 1 time requirement | LS | 1 | | | | | $3,350.00 | Exhibit 2 and 8 | |
| 47 | Cost of Aluminum Angles as per special 1 time requirement | LS | 1 | | | | | $5,040.00 | Exhibit 5 and 8 | |
| 48 | Changing of window system ( Original $200,000 less New $260,000 = $60,000 ) | LS | 1 | | | | | $60,000.00 | Exhibit 18 | |
| 49 | Bituminous coating for Aluminum angles and plates | LS | 6 | | | | | $75.00 | Exhibit 20 | |
| 50 | Brush to apply bituminous coating | PK | 2 | | | | | $14.50 | Exhibit 19 | |
| 51 | Layout 1 carpenter ( Item # 1 ) | HR | 288.33 | $16.00 | $0.00 | $0.00 | $0.00 | $8,842.39 | Exhibit 27 | |
| 52 | Drilling 1 carpenter ( Item # 2 ) | HR | 288.33 | $16.00 | $0.00 | $0.00 | $0.00 | $8,842.39 | Exhibit 27 | |
| 53 | Installing Tapcons 1 carpenter ( Item # 3 ) | HR | 45.83 | $16.00 | $0.00 | $0.00 | $0.00 | $1,405.50 | Exhibit 27 | |
| 54 | Installing Angles 1 carpenter ( Item # 4 ) | HR | 105 | $16.00 | $0.00 | $0.00 | $0.00 | $3,220.10 | Exhibit 27 | |
| 55 | Applying Bituminous coating 1 carpenter ( Item # 5 ) | HR | 242.5 | $16.00 | $0.00 | $0.00 | $0.00 | $7,436.89 | Exhibit 27 | |
| 56 | Aerial Lift | WK | 3 | | | | | $8,212.46 | Exhibit 21 and 27 | |
| 57 | Aerial lift operator | HR | 105 | $22.63 | $0.00 | $0.00 | $0.00 | $4,430.42 | | |
| 58 | Environmental fee | LS | 1 | | | | | $15.00 | Exhibit 21 and 27 | |
| 59 | Delivery / Pickup Charge | LS | 1 | | | | | $140.00 | Exhibit 21 amd 27 | |
| 60 | Fuel for lift | Gal | 50 | | | | | $114.50 | Exhibit 22 | |
| | Service run for fuel | LS | 1 | | | | | $25.00 | Exhibit 22 | |
| | Hammer Drill | MO | 1 | | | | | $324.00 | Exhibit 23 | |
| 63 | Dust Mask | BX | 1 | | | | | $18.95 | Exhibit 24 | |

| Workman's Comp. Insurance | Unemploy. Insurance | Fringe Ben. /Hr. | Social Security | Health Insurance | Vacation Sick Holiday |
|---|---|---|---|---|---|
| | $22.03 | $15.68 | $31.56 | $17.74 | $33.00 |
| | $7.34 | $15.68 | $10.52 | $5.91 | $11.00 |
| | 9.02 | $12.83 | $25.82 | $14.51 | $27.00 |
| | | $12.83 | $8.61 | $4.84 | $9.00 |
| | | $4.28 | $8.61 | $4.84 | $9.00 |
| | | 2.85 | $1.91 | $1.08 | $2.00 |
| | | | $22.95 | $12.90 | $24.00 |
| | | | $7.65 | $4.30 | $8.00 |
| | | | 63.11 | $35.48 | $66.00 |
| | | | 55 | $4.30 | $8.00 |
| | | | | 2.00 | $344.00 |
| | | | | 70 | $344.00 |
| | | | | | $720.00 |
| | | | | | $36.12 |
| | | | | | 17.20 |
| | | | | | 58 |

# Exhibit 1 – Baseline Schedule

| Activity ID | Activity Description | Orig Dur | Early Start | Early Finish | Total Float |
|---|---|---|---|---|---|
| ADMINISTRATIVE ACTIVITIES | | | | | |
| 120 | Bond | 5 | 09JAN04 | 15JAN04 | 6 |
| 130 | Insurance | 5 | 09JAN04 | 15JAN04 | 6 |
| 100 | General Conditions | 250 | 09JAN04 | 23DEC04 | 76 |
| 850 | Drywall Framing Submittal | 16 | 09JAN04 | 30JAN04 | 174 |
| 700 | Fire Line Submittal | 10 | 09JAN04 | 22JAN04 | 181 |
| 600 | Conc Reinf Submittal | 20 | 16JAN04 | 12FEB04 | 5 |
| 200 | Concrete Submittal | 10 | 16JAN04 | 29JAN04 | 14 |
| 392 | HVAC Control Submittal | 15 | 16JAN04 | 05FEB04 | 173 |
| 310 | Site Sewer Submittal | 7 | 23JAN04 | 02FEB04 | 59 |
| 282 | Fire Protection Submittal | 10 | 23JAN04 | 05FEB04 | 191 |
| 870 | Insulation Submittal | 15 | 23JAN04 | 12FEB04 | 205 |
| 780 | Metals Submittal | 15 | 23JAN04 | 12FEB04 | 230 |
| 710 | Fire Line Approval | 14 | 23JAN04 | 05FEB04 | 255 |
| 210 | Concrete Approval | 14 | 30JAN04 | 18FEB04 | 14 |
| 290 | Water Main Submittal | 14 | 30JAN04 | 18FEB04 | 152 |
| 330 | Site Drainage Submittal | 14 | 30JAN04 | 18FEB04 | 167 |
| 855 | Drywall Framing Approval | 15 | 02FEB04 | 20FEB04 | 174 |
| 320 | Site Sewer Approval | 14 | 03FEB04 | 16FEB04 | 83 |
| 250 | Plumbing Submittal | 10 | 06FEB04 | 19FEB04 | 111 |
| 270 | Electrical Submittal | 10 | 06FEB04 | 19FEB04 | 121 |
| 350 | Masonry Submittal | 10 | 06FEB04 | 19FEB04 | 160 |
| 890 | Telecomm. System Submittal | 15 | 06FEB04 | 26FEB04 | 165 |
| 900 | Security System Submittal | 15 | 06FEB04 | 26FEB04 | 165 |
| 910 | Fire Alarm Submittal | 15 | 06FEB04 | 26FEB04 | 165 |
| 370 | HVAC Submittal | 15 | 06FEB04 | 26FEB04 | 176 |
| 800 | Lab Piping Submittal | 15 | 06FEB04 | 26FEB04 | 195 |
| 810 | Lab Air Systems Submittal | 15 | 06FEB04 | 26FEB04 | 195 |
| 820 | Lab Wiring Submittal | 15 | 06FEB04 | 26FEB04 | 195 |
| 860 | Fuel Tank Submittal | 15 | 06FEB04 | 26FEB04 | 224 |
| 830 | Lab Casework/ Fixtures Submittal | 15 | 06FEB04 | 26FEB04 | 231 |
| 740 | Landscaping Submittal | 15 | 06FEB04 | 26FEB04 | 241 |
| 394 | HVAC Control Approval | 15 | 06FEB04 | 20FEB04 | 243 |
| 920 | Lightning Protection Submittal | 15 | 06FEB04 | 26FEB04 | 250 |
| 285 | Fire Protection Approval | 14 | 06FEB04 | 19FEB04 | 289 |




Start Date 01DEC03
Finish Date 22JUL05
Data Date 09JAN04
Run Date 07DEC04 07:53

Early Bar
Progress Bar
Critical Activity

S000

Sheet 1 of 9

Grace & Naeem Uddin, Inc.

USDA - Subtropical Horticulture Rese

Exhibit 1 - Baseline Schedule

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Early Start | Early Finish | Total Float |
|---|---|---|---|---|---|
| 610 | Conc reinf Approval | 14 | 13FEB04 | 26FEB04 | 7 |
| 220 | Roof Truss Submit | 10 | 13FEB04 | 26FEB04 | 131 |
| 390 | Roofing Submittal | 20 | 13FEB04 | 11MAR04 | 176 |
| 875 | Insulation Submittal | 15 | 13FEB04 | 04MAR04 | 205 |
| 790 | Metals Approval | 15 | 13FEB04 | 01MAR04 | 230 |
| 300 | Water Main Approval | 14 | 19FEB04 | 03MAR04 | 214 |
| 310 | Site Drainage Approval | 14 | 19FEB04 | 03MAR04 | 235 |
| 260 | Plumbing Approval | 14 | 20FEB04 | 04MAR04 | 157 |
| 280 | Electrical Approval | 14 | 20FEB04 | 04MAR04 | 171 |
| 720 | Site Electric Submittal | 10 | 20FEB04 | 04MAR04 | 181 |
| 880 | Reverse Osmosis System Submittal | 15 | 20FEB04 | 11MAR04 | 185 |
| 510 | Ceiling Submittal | 20 | 20FEB04 | 18MAR04 | 218 |
| 410 | Cabinetry Submittal | 20 | 20FEB04 | 18MAR04 | 221 |
| 360 | Masonry Approval | 14 | 20FEB04 | 04MAR04 | 224 |
| 366 | HVAC Control Procurement | 30 | 21FEB04 | 21MAR04 | 243 |
| 235 | Roof Deck Submit | 10 | 27FEB04 | 11MAR04 | 155 |
| 895 | Telecomm. System Approval | 15 | 27FEB04 | 18MAR04 | 168 |
| 905 | Security System Approval | 15 | 27FEB04 | 18MAR04 | 168 |
| 915 | Fire Alarm Approval | 15 | 27FEB04 | 18MAR04 | 168 |
| 230 | Roof Truss Approve | 14 | 27FEB04 | 11MAR04 | 183 |
| 805 | Lab Piping Approval | 15 | 27FEB04 | 18MAR04 | 195 |
| 815 | Lab Air Systems Approval | 15 | 27FEB04 | 18MAR04 | 195 |
| 825 | Lab Wiring Approval | 15 | 27FEB04 | 18MAR04 | 195 |
| 865 | Fuel Tank Approval | 15 | 27FEB04 | 18MAR04 | 224 |
| 835 | Lab Casework/ Fixtures Approval | 15 | 27FEB04 | 18MAR04 | 231 |
| 790 | Landscaping Approval | 15 | 27FEB04 | 18MAR04 | 241 |
| 380 | HVAC Approval | 14 | 27FEB04 | 11MAR04 | 248 |
| 925 | Lightning Protection Approval | 15 | 27FEB04 | 18MAR04 | 230 |
| 620 | Window Submittal | 20 | 05MAR04 | 01APR04 | 188 |
| 440 | HM Door Submittal | 20 | 05MAR04 | 01APR04 | 188 |
| 460 | Wood Door Submittal | 20 | 05MAR04 | 01APR04 | 188 |
| 930 | Coldroom Submittal | 15 | 05MAR04 | 25MAR04 | 190 |
| 660 | Generator Fuel Tank Submittal | 20 | 05MAR04 | 01APR04 | 192 |
| 580 | Painting Submittal | 20 | 05MAR04 | 01APR04 | 203 |
| 680 | Elevator Submittal | 20 | 05MAR04 | 01APR04 | 205 |
| 520 | Tile Submittal | 20 | 05MAR04 | 01APR04 | 211 |
| 480 | Hardware Submittal | 20 | 05MAR04 | 01APR04 | 217 |
| 550 | Misc Metal Submittal | 20 | 05MAR04 | 01APR04 | 231 |
| 640 | Flag Pole Submittal | 20 | 05MAR04 | 01APR04 | 231 |
| 500 | Carpet Submittal | 20 | 05MAR04 | 01APR04 | 239 |
| 730 | Site Electric Approval | 14 | 05MAR04 | 18MAR04 | 255 |



| Activity ID | Activity Description | Orig Dur | Early Start | Early Finish | Total Float |
|---|---|---|---|---|---|
| 232 | Roof Truss Fabrication | 20 | 12MAR04 | 31MAR04 | 183 |
| 885 | Reverse Osmosis System Approval | 15 | 12MAR04 | 01APR04 | 185 |
| 240 | Roof Deck Approve | 14 | 12MAR04 | 25MAR04 | 217 |
| 400 | Roofing Approval | 14 | 12MAR04 | 25MAR04 | 248 |
| 840 | Irrigation Submittal | 15 | 19MAR04 | 08APR04 | 161 |
| 550 | Ceiling Approval | 14 | 19MAR04 | 01APR04 | 305 |
| 420 | Cabinetry Approval | 14 | 19MAR04 | 01APR04 | 311 |
| 935 | Coldroom Approval | 15 | 26MAR04 | 15APR04 | 190 |
| 245 | Roof Deck Fabrication | 10 | 26MAR04 | 04APR04 | 217 |
| 630 | Window Approval | 14 | 02APR04 | 15APR04 | 234 |
| 450 | HM Door Approval | 14 | 02APR04 | 15APR04 | 264 |
| 470 | Wood Door Approval | 14 | 02APR04 | 15APR04 | 264 |
| 670 | Generator Fuel Tank Approval | 14 | 02APR04 | 15APR04 | 270 |
| 590 | Painting Approval | 14 | 02APR04 | 15APR04 | 285 |
| 680 | Elevator Approval | 14 | 02APR04 | 15APR04 | 290 |
| 530 | Tile Approval | 14 | 02APR04 | 15APR04 | 297 |
| 480 | Hardware Approval | 14 | 02APR04 | 15APR04 | 305 |
| 570 | Misc Metal Approval | 14 | 02APR04 | 15APR04 | 325 |
| 660 | Flag Pole Approval | 14 | 02APR04 | 15APR04 | 325 |
| 510 | Carpet Approval | 14 | 02APR04 | 15APR04 | 335 |
| 845 | Irrigation Approval | 15 | 09APR04 | 29APR04 | 161 |
| SITEWORK | | | | | |
| 1000 | Demo Sitework Area | 5 | 16FEB04 | 20FEB04 | 10 |
| 1010 | Erosion Control / Tree Protection | 10 | 23FEB04 | 05MAR04 | 10 |
| 1020 | Clear & Grub Sitework Area | 10 | 08MAR04 | 19MAR04 | 10 |
| 1030 | Earthwork | 30 | 22MAR04 | 30APR04 | 10 |
| 1035 | Gravity Sewer Lines | 50 | 26APR04 | 02JUL04 | 10 |
| 1037 | Sanitary Force Main | 90 | 07JUN04 | 08OCT04 | 10 |
| 1050 | Water Lines | 10 | 21JUN04 | 02JUL04 | 75 |
| 1070 | Fire Lines [New Bldg] | 15 | 05JUL04 | 23JUL04 | 75 |
| 1080 | Fire Lines [Bldg 63] | 15 | 26JUL04 | 13AUG04 | 170 |
| 1040 | Storm Drainage Piping | 10 | 11OCT04 | 22OCT04 | 10 |
| 1090 | Inspect Utilities | 5 | 25OCT04 | 29OCT04 | 10 |
| 1100 | Backfill & Compact | 10 | 01NOV04 | 12NOV04 | 10 |
| 1150 | Install Site Elec Lines | 10 | 15NOV04 | 26NOV04 | 10 |
| 1220 | Irrigation | 10 | 15NOV04 | 26NOV04 | 20 |
| 1160 | Light Pole Foundations | 10 | 29NOV04 | 10DEC04 | 10 |
| 1170 | Sub Grade | 10 | 13DEC04 | 24DEC04 | 10 |
| 1175 | Paving | 15 | 27DEC04 | 14JAN05 | 10 |
| 1210 | Install Flagpole | 5 | 27DEC04 | 31DEC04 | 50 |
| 1180 | Curb & Gutter | 10 | 17JAN05 | 28JAN05 | 10 |



| Activity ID | Activity Description | Orig Dur | Early Start | Early Finish | Total Float |
|---|---|---|---|---|---|
| 1250 | Landscaping | 15 | 17JAN05 | 04FEB05 | 25 |
| 1260 | Install Stripping / Signage | 10 | 17JAN05 | 28JAN05 | 30 |
| 1200 | Sidewalks | 10 | 31JAN05 | 11FEB05 | 10 |
| 1240 | Install Light Pole Fixtures | 10 | 14FEB05 | 25FEB05 | 10 |
| BUILDING STRUCTURE | | | | | |
| A1005 | Remove Exist Trees [by Owner] | 0 | 08JAN04 | | 0 |
| A1000 | NTP | 0 | 08JAN04 | | 1 |
| A1010 | Mobilize | 10 | 08JAN04 | 22JAN04 | 1 |
| A1020 | Demolition | 10 | 23JAN04 | 05FEB04 | 1 |
| A1030 | Rough Grade Bldg Pad | 5 | 09FEB04 | 13FEB04 | 0 |
| A1040 | Layout Bldg | 5 | 18FEB04 | 24FEB04 | 0 |
| A1060 | Excavate Footings | 12 | 25FEB04 | 11MAR04 | 0 |
| A1070 | Compact Footings | 12 | 03MAR04 | 18MAR04 | 0 |
| A1075 | Form / Rebar Footings | 12 | 10MAR04 | 25MAR04 | 0 |
| A1160 | U/G Plumbing | 10 | 10MAR04 | 23MAR04 | 108 |
| A1255 | Excav Elev Pit | 3 | 12MAR04 | 16MAR04 | 111 |
| A1256 | Form / Rebar Elev Pit | 5 | 17MAR04 | 23MAR04 | 111 |
| A1080 | Ftg / Wall Ftg Inspect | 5 | 23MAR04 | 29MAR04 | 0 |
| A1170 | U/G Electric | 10 | 24MAR04 | 06APR04 | 108 |
| A1260 | Pour Elev Pit | 2 | 24MAR04 | 25MAR04 | 111 |
| A1090 | Pour Footings | 5 | 25MAR04 | 31MAR04 | 0 |
| A1110 | Form Columns (1) | 15 | 30MAR04 | 19APR04 | 0 |
| A1265 | Waterproof/ Backfill Elev Pit | 2 | 31MAR04 | 01APR04 | 111 |
| A1120 | Rebar Columns (1) | 15 | 06APR04 | 26APR04 | 0 |
| A1190 | Install Fuel Lines | 5 | 07APR04 | 13APR04 | 108 |
| A1270 | Drill & Install Piston Sleeve | 3 | 09APR04 | 13APR04 | 111 |
| A1200 | Backfill / Compact SOG & Thickened Slabs | 8 | 14APR04 | 23APR04 | 108 |
| A1130 | Inspect Columns (1) | 5 | 22APR04 | 28APR04 | 0 |
| A1140 | Pour Columns (1) | 5 | 26APR04 | 30APR04 | 0 |
| A1450 | Form Second floor deck (2) | 20 | 03MAY04 | 28MAY04 | 0 |
| A1460 | Rebar Second floor deck (2) | 20 | 17MAY04 | 11JUN04 | 0 |
| A1470 | Inspect Second Floor Deck (2) | 3 | 14JUN04 | 16JUN04 | 0 |
| A1480 | Pour Second Floor Deck (2) | 2 | 17JUN04 | 18JUN04 | 0 |
| A1500 | Form Columns (2) | 15 | 18JUN04 | 08JUL04 | 0 |
| A1510 | Rebar Columns (2) | 15 | 25JUN04 | 15JUL04 | 0 |
| A1520 | Inspect Columns (2) | 3 | 15JUL04 | 19JUL04 | 0 |
| A1530 | Pour Columns (2) | 2 | 20JUL04 | 21JUL04 | 0 |
| A1600 | Form Attic deck (3) | 20 | 22JUL04 | 18AUG04 | 0 |
| A1610 | Rebar Attic deck (3) | 20 | 05AUG04 | 01SEP04 | 0 |
| A1620 | Inspect Attic deck (3) | 3 | 02SEP04 | 06SEP04 | 0 |
| A1630 | Pour Attic deck (3) | 2 | 07SEP04 | 08SEP04 | 0 |



| Activity ID | Activity Description | Orig Dur | Early Start | Early Finish | Total Float |
|---|---|---|---|---|---|
| A1650 | Install Roof Trusses | 15 | 09SEP04 | 29SEP04 | 16 |
| A1210 | Form Slab on Grade & Thickened Slabs | 10 | 16SEP04 | 29SEP04 | 0 |
| A1220 | Rebar Slab on Grade & Thickened Slabs | 10 | 23SEP04 | 06OCT04 | 0 |
| A1660 | Install Metal Deck | 15 | 30SEP04 | 20OCT04 | 27 |
| A1700 | Install Roof Trusses [Canopy] | 10 | 30SEP04 | 13OCT04 | 51 |
| A1230 | Slab on Grade Inspect | 3 | 07OCT04 | 11OCT04 | 0 |
| A1250 | Pour Slab on Grade | 2 | 12OCT04 | 13OCT04 | 0 |
| A1710 | Install Metal Deck [Canopy] | 10 | 12OCT04 | 25OCT04 | 51 |
| A1400 | First Floor Masonry (1) | 15 | 15OCT04 | 04NOV04 | 0 |
| A1670 | Install Standing Seam Roof | 15 | 21OCT04 | 10NOV04 | 27 |
| A1665 | Install Exhaust Stacks | 5 | 21OCT04 | 27OCT04 | 31 |
| A1720 | Standing Seam Roof [Canopy] | 8 | 26OCT04 | 04NOV04 | 51 |
| A1550 | Second Floor Masonry (2) | 15 | 27OCT04 | 16NOV04 | 13 |
| A1410 | Insulate Masonary (1) | 10 | 05NOV04 | 18NOV04 | 8 |
| A1420 | Waterproof / Flashing @ Masonry (1) | 10 | 08NOV04 | 19NOV04 | 8 |
| A1430 | Outside Masonary Veneer (1) | 15 | 10NOV04 | 30NOV04 | 8 |
| A1560 | Insulate Masonary (2) | 10 | 17NOV04 | 30NOV04 | 15 |
| A1570 | Waterproof / Flashing @ Masonry (2) | 10 | 18NOV04 | 01DEC04 | 15 |
| A1740 | Install Metal Stairs 1 | 10 | 19NOV04 | 02DEC04 | 45 |
| A1580 | Outside Masonary Veneer (2) | 15 | 01DEC04 | 21DEC04 | 8 |
| A1600 | Set Windows / Storefronts (1) | 15 | 03DEC04 | 23DEC04 | 1 |
| A1750 | Concrete Fill Stairs 1 | 10 | 03DEC04 | 16DEC04 | 45 |
| A1770 | Install Metal Stairs 2 | 10 | 03DEC04 | 16DEC04 | 45 |
| A1780 | Concrete Fill Stairs 2 | 10 | 17DEC04 | 30DEC04 | 45 |
| A1760 | Railings - Stair 1 | 6 | 17DEC04 | 24DEC04 | 55 |
| A1810 | Set Windows / Storefronts (2) | 15 | 24DEC04 | 13JAN05 | 1 |
| A1790 | Railing - Stairs | 6 | 31DEC04 | 07JAN05 | 45 |
| BUILDING FINISHES | | | | | |
| A4000 | Drywall Framing (1) | 30 | 22OCT04 | 02DEC04 | 0 |
| A4020 | Electric R-I (1) | 25 | 05NOV04 | 09DEC04 | 1 |
| A4010 | Plumbing R-I (1) | 20 | 05NOV04 | 02DEC04 | 6 |
| A4052 | R-I HVAC Controls (1) | 30 | 05NOV04 | 04DEC04 | 15 |
| A4030 | Security R-I (1) | 10 | 05NOV04 | 18NOV04 | 21 |
| A4040 | F/P R-I (1) | 20 | 09NOV04 | 08DEC04 | 4 |
| A4050 | HVAC Ductwork R-I (1) | 20 | 09NOV04 | 08DEC04 | 4 |
| A5000 | Drywall Framing (2) | 30 | 22NOV04 | 31DEC04 | 0 |
| A4080 | Door Frames (1) | 15 | 22NOV04 | 10DEC04 | 32 |
| A5042 | R-I HVAC Controls (2) | 30 | 25NOV04 | 24DEC04 | 11 |
| A4055 | Lab Piping R-I (1) | 15 | 26NOV04 | 16DEC04 | 15 |
| A4070 | Lab Wiring R-I (1) | 15 | 26NOV04 | 16DEC04 | 15 |
| A5010 | Plumbing R-I (2) | 20 | 29NOV04 | 24DEC04 | 0 |



| Activity ID | Activity Description | Orig Dur | Early Start | Early Finish | Total Float |
|---|---|---|---|---|---|
| A5030 | F/P R-I (2) | 20 | 23NOV04 | 24DEC04 | 0 |
| A5010 | HVAC Ductwork R-I (2) | 20 | 23NOV04 | 24DEC04 | 0 |
| A5020 | Electric R-I (2) | 20 | 23NOV04 | 24DEC04 | 2 |
| A5035 | Security R-I (2) | 10 | 29NOV04 | 10DEC04 | 17 |
| A4080 | Lab Air Systems R-I (1) | 15 | 30NOV04 | 20DEC04 | 13 |
| A4100 | Plumbing R-I Inspection (1) | 2 | 03DEC04 | 06DEC04 | 6 |
| A4120 | F/P R-I Inspection (1) | 2 | 07DEC04 | 08DEC04 | 4 |
| A4130 | HVAC R-I Inspection (1) | 2 | 07DEC04 | 08DEC04 | 4 |
| A4110 | Electric R-I Inspection (1) | 2 | 10DEC04 | 13DEC04 | 1 |
| A5070 | Lab Wiring R-I (2) | 15 | 13DEC04 | 31DEC04 | 12 |
| A4180 | Hang Drywall (1) | 30 | 14DEC04 | 24JAN05 | 1 |
| A4150 | Insulation (1) | 15 | 17DEC04 | 06JAN05 | 1 |
| A5050 | Lab Piping R-I (2) | 15 | 20DEC04 | 07JAN05 | 7 |
| A5060 | Lab Air Systems R-I (2) | 15 | 20DEC04 | 07JAN05 | 7 |
| A4190 | Finish Drywall (1) | 30 | 21DEC04 | 31JAN05 | 1 |
| A4140 | Lab R-I Inspections R-I (1) | 3 | 21DEC04 | 23DEC04 | 13 |
| A5080 | Door Frames (2) | 15 | 21DEC04 | 10JAN05 | 21 |
| A5110 | Electric R-I Inspection (2) | 2 | 23DEC04 | 24DEC04 | 2 |
| A4510 | Install Generator (1) | 12 | 24DEC04 | 10JAN05 | 12 |
| A4570 | Install Mech Rm Equip (1) | 12 | 24DEC04 | 10JAN05 | 12 |
| A4550 | Install Fuel Tank(1) | 12 | 24DEC04 | 10JAN05 | 24 |
| A5100 | Plumbing R-I Inspection (2) | 2 | 27DEC04 | 28DEC04 | 0 |
| A5120 | F/P R-I Inspection (2) | 2 | 27DEC04 | 28DEC04 | 0 |
| A5130 | HVAC R-I Inspection (2) | 2 | 27DEC04 | 28DEC04 | 0 |
| A4160 | Insulation Inspection (1) | 10 | 28DEC04 | 10JAN05 | 1 |
| A5180 | Hang Drywall (2) | 30 | 29DEC04 | 08FEB05 | 0 |
| A5150 | Insulation (2) | 15 | 04JAN05 | 24JAN05 | 1 |
| A5190 | Finish Drywall (2) | 30 | 06JAN05 | 16FEB05 | 0 |
| A5140 | Lab R-I Inspections R-I (2) | 5 | 10JAN05 | 14JAN05 | 7 |
| A5160 | Insulation Inspection (2) | 10 | 11JAN05 | 24JAN05 | 1 |
| A4530 | Install Chiller Equip (1) | 12 | 11JAN05 | 26JAN05 | 12 |
| A4580 | Install Switchgear Equip (1) | 12 | 11JAN05 | 26JAN05 | 12 |
| A6032 | R-I HVAC Controls (1) | 20 | 15JAN05 | 03FEB05 | 31 |
| A6000 | Plumbing R-I (3) | 10 | 17JAN05 | 28JAN05 | 20 |
| A6010 | Electric R-I (3) | 10 | 17JAN05 | 28JAN05 | 20 |
| A6030 | HVAC Ductwork R-I (3) | 10 | 17JAN05 | 28JAN05 | 20 |
| A6020 | F/P R-I (3) | 10 | 17JAN05 | 28JAN05 | 28 |
| A5120 | Ceramic Tile (2) | 15 | 20JAN05 | 09FEB05 | 7 |
| A6040 | Lab Piping R-I (3) | 10 | 24JAN05 | 04FEB05 | 20 |
| A6050 | Lab Air Systems R-I (3) | 10 | 24JAN05 | 01FEB05 | 20 |
| A6060 | Lab Wiring R-I (3) | 10 | 24JAN05 | 01FEB05 | 20 |



| Activity ID | Activity Description | Orig Dur | Early Start | Early Finish | Total Float |
|---|---|---|---|---|---|
| A6070 | Lab Chemical Supply R-I (3) | 10 | 24JAN05 | 04FEB05 | 20 |
| A1210 | Prime Painting (1) | 10 | 25JAN05 | 07FEB05 | 1 |
| A1590 | Install Elevator Cabs | 25 | 25JAN05 | 28FEB05 | 4 |
| A1220 | Doors & Hardware (1) | 12 | 27JAN05 | 11FEB05 | 13 |
| A5200 | Carpentry (2) | 15 | 27JAN05 | 16FEB05 | 14 |
| A6090 | Plumbing R-I Inspection (3) | 2 | 31JAN05 | 01FEB05 | 28 |
| A6100 | Electric R-I Inspection (3) | 2 | 31JAN05 | 01FEB05 | 28 |
| A6110 | F/P R-I Inspection (3) | 2 | 31JAN05 | 01FEB05 | 28 |
| A1250 | Ceiling Grid (1) | 15 | 01FEB05 | 21FEB05 | 1 |
| A1490 | Ceramic Tile (1) | 15 | 01FEB05 | 21FEB05 | 4 |
| A1200 | Carpentry (1) | 15 | 01FEB05 | 21FEB05 | 14 |
| A5295 | Finish HVAC Controls (2) | 20 | 03FEB05 | 22FEB05 | 1 |
| A1230 | Cabinetry / Millwork (1) | 20 | 01FEB05 | 03MAR05 | 1 |
| A6120 | HVAC R-I Inspection (3) | 2 | 01FEB05 | 07FEB05 | 24 |
| A6130 | Lab R-I Inspections R-I (3) | 5 | 07FEB05 | 11FEB05 | 20 |
| A1290 | Elec Trim (1) | 15 | 08FEB05 | 28FEB05 | 2 |
| A1300 | F/P Trim (1) | 15 | 08FEB05 | 28FEB05 | 2 |
| A1310 | Plumbing Trim (1) | 15 | 08FEB05 | 28FEB05 | 4 |
| A1305 | Finish HVAC Controls (1) | 20 | 08FEB05 | 27FEB05 | 7 |
| A5210 | Prime Painting (2) | 10 | 09FEB05 | 22FEB05 | 0 |
| A1270 | Ceiling Fixtures (1) | 15 | 09FEB05 | 01MAR05 | 1 |
| A5430 | Plumbing Fixtures (2) | 15 | 10FEB05 | 02MAR05 | 7 |
| A1260 | Ceiling & Finish Mech (1) | 15 | 11FEB05 | 03MAR05 | 1 |
| A5220 | Doors & Hardware (2) | 12 | 14FEB05 | 01MAR05 | 5 |
| A5240 | Ceiling Grid (2) | 15 | 15FEB05 | 07MAR05 | 0 |
| A5270 | Elec Trim (2) | 15 | 16FEB05 | 08MAR05 | 0 |
| A5290 | Plumbing Trim (2) | 15 | 16FEB05 | 08MAR05 | 1 |
| A5230 | Cabinetry / Millwork (2) | 20 | 16FEB05 | 15MAR05 | 3 |
| A5250 | Ceiling Fixtures (2) | 15 | 17FEB05 | 09MAR05 | 0 |
| A5260 | Ceiling & Finish Mech (2) | 15 | 17FEB05 | 09MAR05 | 0 |
| A5280 | F/P Trim (2) | 10 | 21FEB05 | 04MAR05 | 1 |
| A1500 | Plumbing Fixtures (1) | 15 | 22FEB05 | 14MAR05 | 4 |
| A4360 | F/P Trim Inspection (1) | 2 | 01MAR05 | 02MAR05 | 2 |
| A1370 | Lab Piping Trim (1) | 10 | 01MAR05 | 14MAR05 | 16 |
| A1400 | Lab Wiring Trim (1) | 10 | 01MAR05 | 14MAR05 | 16 |
| A1450 | Final Painting (1) | 10 | 02MAR05 | 15MAR05 | 1 |
| A4340 | Finish Elec Inspection (1) | 2 | 02MAR05 | 03MAR05 | 3 |
| A5440 | B/R Partitions / Accessories (2) | 10 | 03MAR05 | 16MAR05 | 7 |
| A4320 | Finish Mech Inspection (1) | 2 | 04MAR05 | 07MAR05 | 1 |
| A4440 | Drop Ceiling Tile (1) | 5 | 04MAR05 | 10MAR05 | 1 |
| A5320 | F/P Trim Inspection (2) | 2 | 04MAR05 | 07MAR05 | 1 |



| Activity ID | Activity Description | Orig Dur | Early Start | Early Finish | Total Float |
|---|---|---|---|---|---|
| A5330 | Lab Piping Trim (2) | 10 | 01MAR05 | 17MAR05 | 8 |
| A5360 | Lab Chemical Supply Trim (2) | 10 | 01MAR05 | 17MAR05 | 8 |
| A4360 | Lab Air Systems Trim (1) | 10 | 04MAR05 | 17MAR05 | 13 |
| A5350 | Lab Wiring Trim (2) | 10 | 07MAR05 | 18MAR05 | 7 |
| A5300 | Finish Mech Inspection (2) | 2 | 08MAR05 | 09MAR05 | 0 |
| A5310 | Finish Elec Inspection (2) | 2 | 08MAR05 | 09MAR05 | 0 |
| A5380 | Drop Ceiling Tile (2) | 5 | 09MAR05 | 15MAR05 | 0 |
| A5390 | Final Painting (2) | 10 | 09MAR05 | 22MAR05 | 0 |
| A5340 | Lab Air Systems Trim (2) | 10 | 10MAR05 | 23MAR05 | 4 |
| A4520 | B/R Partitions / Accessories (1) | 10 | 15MAR05 | 28MAR05 | 4 |
| A4470 | Flooring Tile / Carpet (1) | 15 | 16MAR05 | 05APR05 | 1 |
| A4480 | Signage (1) | 5 | 16MAR05 | 22MAR05 | 13 |
| A5100 | Flooring Tile / Carpet (2) | 15 | 18MAR05 | 07APR05 | 0 |
| A4430 | Lab Trim Inspections (1) | 3 | 18MAR05 | 22MAR05 | 13 |
| A5110 | Signage (2) | 5 | 23MAR05 | 29MAR05 | 7 |
| A5370 | Lab Trim Inspections (2) | 3 | 24MAR05 | 28MAR05 | 4 |
| EXTERIOR | | | | | |
| A6500 | Stucco | 20 | 07JAN05 | 03FEB05 | 6 |
| A6510 | Exterior Painting | 18 | 08FEB05 | 03MAR05 | 6 |
| A6520 | Install Extr Misc Metals | 20 | 25FEB05 | 24MAR05 | 6 |
| A6530 | Install Leaders & Gutters | 20 | 25FEB05 | 24MAR05 | 6 |
| COMPLETION ACTIVITIES: | | | | | |
| A9010 | Programming / Start Up | 30 | 14FEB05 | 25MAR05 | 0 |
| A9000 | Subcontractor Punchout & Cleanup | 20 | 14MAR05 | 08APR05 | 0 |
| A9020 | Commissioning / Acceptance | 10 | 28MAR05 | 08APR05 | 0 |
| A9040 | Training | 10 | 04APR05 | 15APR05 | 68 |
| A9050 | COMPLETION; COMMISSION PH 1 | 0 | | 08APR05 | 0 |
| A9060 | PUNCH-LIST | 30 | 09APR05 | 08MAY05 | 75 |
| A9070 | Required Completion - Phase 1 | 0 | 11APR05* | | 0 |
| BUILDING 63 | | | | | |
| B0000 | Owner Relocation | 14 | 09APR05 | 22APR05 | 2 |
| B0370 | Demo Existing Elec | 5 | 25APR05 | 29APR05 | 0 |
| B0360 | Install New Elec Equip | 15 | 25APR05 | 13MAY05 | 0 |
| B0300 | Demo Existing F/P | 5 | 25APR05 | 29APR05 | 1 |
| B0330 | Demo Existing HVAC | 5 | 25APR05 | 29APR05 | 2 |
| B0200 | Procure New Guardrail | 30 | 25APR05 | 03JUN05 | 19 |
| B0010 | Demo Existing Toilet | 5 | 25APR05 | 29APR05 | 39 |
| B0340 | Install New HVAC Equip | 15 | 27APR05 | 17MAY05 | 2 |
| B0310 | Install New F/P Equip | 10 | 02MAY05 | 13MAY05 | 1 |
| B0020 | Construct New Bathroom Walls | 5 | 02MAY05 | 06MAY05 | 39 |
| B0050 | Install New Ceiling | 3 | 09MAY05 | 11MAY05 | 39 |



| Activity ID | Activity Description | Orig Dur | Early Start | Early Finish | Total Float |
|---|---|---|---|---|---|
| B0010 | Construct New Doors | 2 | 09MAY05 | 10MAY05 | 52 |
| B0090 | Install New Elec Runs | 20 | 12MAY05 | 08JUN05 | 0 |
| B0080 | Ceramic Tile | 5 | 12MAY05 | 18MAY05 | 39 |
| B0345 | Install New HVAC Controls | 15 | 13MAY05 | 02JUN05 | 2 |
| B0350 | Install New HVAC Runs | 20 | 13MAY05 | 09JUN05 | 2 |
| B0320 | Install New F/P Runs | 15 | 16MAY05 | 03JUN05 | 1 |
| B0050 | Plumbing Fixtures | 5 | 19MAY05 | 25MAY05 | 39 |
| B0100 | B/R Partitions / Accessories | 5 | 23MAY05 | 27MAY05 | 39 |
| B0210 | Remove Exist Guardrail | 5 | 06JUN05 | 10JUN05 | 19 |
| B0130 | Repair Ceiling Tile | 10 | 07JUN05 | 20JUN05 | 0 |
| B0220 | Install New Guardrail | 10 | 13JUN05 | 24JUN05 | 19 |
| B0440 | Repair Walls | 15 | 17JUN05 | 08JUL05 | 0 |
| B0150 | Touch Up Paint | 10 | 11JUL05 | 22JUL05 | 0 |
| A9100 | Required Completion - Phase 2 | 0 | | 22JUL05 | 0 |
| A9150 | Completion - Phase 2 | 0 | | 22JUL05 | 0 |



# Exhibit 2 – Time Impact Analysis

| Activity ID | Activity Description | Orig Dur | Early Start | Early Finish | Total Float |
|---|---|---|---|---|---|
| ADMINISTRATIVE ACTIVITIES | | | | | |
| 614 | Original Window Submittal | 20 | 05JUL04* | 30JUL04 | -148 |
| 615 | Delay - Window Revisions - Submittals | 55 | 17MAY04* | 30JUL04 | -148 |
| 616 | Delay - Window Revisions - Eng Review | 135 | 02AUG04* | 04FEB05 | -148 |
| 620 | Additional Window Submittal | 20 | 07FEB05 | 04MAR05 | -125 |
| 630 | Window Approval | 14 | 08MAR05 | 18MAR05 | -173 |
| 631 | Change Order Meeting | 0 | 01MAR05* | | 144 |
| 632 | Window Change Order Approval | 70 | 08FEB05 | 15APR05 | -208 |
| 635 | New Window Plates / Angle Delivery | 15 | 21APR05 | 11MAY05 | -148 |
| 637 | New Window Delivery | 15 | 21APR05 | 11MAY05 | -123 |
| BUILDING STRUCTURE | | | | | |
| A1400 | First Floor Masonry (1) | 15 | 25APR05 | 13MAY05 | -148 |
| A1405 | Install Window Plates & Angles (1) | 15 | 09MAY05 | 27MAY05 | -148 |
| A1410 | Insulate Masonry (1) | 10 | 30MAY05 | 10JUN05 | -148 |
| A1420 | Waterproof / Flashing @ Masonry (1) | 10 | 31MAY05 | 13JUN05 | -148 |
| A1430 | Outside Masonry Veneer (1) | 15 | 02JUN05 | 22JUN05 | -148 |
| A1550 | Second Floor Masonry (2) | 15 | 05MAY05 | 25MAY05 | -136 |
| A1555 | Install Window Plates & Angles (2) | 15 | 19MAY05 | 08JUN05 | -136 |
| A1560 | Insulate Masonry (2) | 10 | 09JUN05 | 22JUN05 | -136 |
| A1570 | Waterproof / Flashing @ Masonry (2) | 10 | 10JUN05 | 23JUN05 | -136 |
| A1580 | Outside Masonry Veneer (2) | 15 | 23JUN05 | 14JUL05 | -143 |
| A1740 | Install Metal Stairs 1 | 10 | 30MAY05 | 10JUN05 | -91 |
| A1750 | Concrete Fill Stairs 1 | 10 | 13JUN05 | 24JUN05 | -91 |
| A1760 | Railings - Stair 1 | 6 | 27JUN05 | 05JUL05 | -81 |
| A1770 | Install Metal Stairs 2 | 10 | 13JUN05 | 24JUN05 | -91 |
| A1780 | Concrete Fill Stairs 2 | 10 | 27JUN05 | 11JUL05 | -91 |
| A1790 | Railing - Stairs | 6 | 12JUL05 | 19JUL05 | -91 |
| A1800 | Set Windows / Storefronts (1) | 20 | 16JUN05 | 14JUL05 | -148 |
| A1810 | Set Windows / Storefronts (2) | 20 | 15JUL05 | 11AUG05 | -148 |
| BUILDING FINISHES | | | | | |
| A4000 | Drywall Framing (1) | 30 | 02MAY05 | 10JUN05 | -145 |
| A4010 | Plumbing R-I (1) | 20 | 16MAY05 | 10JUN05 | -130 |
| A4020 | Electric R-I (1) | 25 | 16MAY05 | 17JUN05 | -135 |
| A4030 | Security R-I (1) | 10 | 16MAY05 | 27MAY05 | -115 |
| A4040 | F/P R-I (1) | 20 | 18MAY05 | 14JUN05 | -132 |
| A4050 | HVAC Ductwork R-I (1) | 20 | 18MAY05 | 14JUN05 | -132 |




| | |
|---|---|
| Start Date | 01DEC03 |
| Finish Date | 16FEB06 |
| Data Date | 09JAN04 |
| Run Date | 28JAN05 15:33 |

Early Bar
Progress Bar
Critical Activity

TA04

Sheet 1 of 6

Grace & Naeem Uddin, Inc.
USDA - Subtropical Horticulture Rese

Exhibit # 2 - Time Impact Analysis 4
Window and Window Support System Revisions

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Early Start | Early Finish | Total Float |
|---|---|---|---|---|---|
| A4052 | R-I HVAC Controls (1) | 30 | 14MAY05 | 12JUN05 | -175 |
| A4055 | Lab Piping R-I (1) | 15 | 06JUN05 | 24JUN05 | -121 |
| A4060 | Lab Air Systems R-I (1) | 15 | 08JUN05 | 28JUN05 | -123 |
| A4070 | Lab Wiring R-I (1) | 15 | 06JUN05 | 24JUN05 | -121 |
| A4080 | Door Frames (1) | 15 | 31MAY05 | 20JUN05 | -104 |
| A4100 | Plumbing R-I Inspection (1) | 2 | 13JUN05 | 14JUN05 | -130 |
| A4110 | Electric R-I Inspection (1) | 2 | 20JUN05 | 21JUN05 | -135 |
| A4120 | F/P R-I Inspection (1) | 2 | 15JUN05 | 16JUN05 | -132 |
| A4130 | HVAC R-I Inspection (1) | 2 | 15JUN05 | 16JUN05 | -132 |
| A4140 | Lab R-I Inspections R-I (1) | 3 | 29JUN05 | 01JUL05 | -123 |
| A4150 | Insulation (1) | 15 | 08JUL05 | 28JUL05 | -143 |
| A4160 | Insulation Inspection (1) | 10 | 19JUL05 | 01AUG05 | -143 |
| A4180 | Hang Drywall (1) | 30 | 05JUL05 | 15AUG05 | -143 |
| A4190 | Finish Drywall (1) | 30 | 12JUL05 | 22AUG05 | -143 |
| A4200 | Carpentry (1) | 15 | 23AUG05 | 12SEP05 | -130 |
| A4210 | Prime Painting (1) | 10 | 16AUG05 | 29AUG05 | -143 |
| A4220 | Doors & Hardware (1) | 12 | 18AUG05 | 02SEP05 | -131 |
| A4230 | Cabinetry / Millwork (1) | 20 | 26AUG05 | 22SEP05 | -143 |
| A4250 | Ceiling Grid (1) | 15 | 23AUG05 | 12SEP05 | -143 |
| A4270 | Ceiling Fixtures (1) | 15 | 31AUG05 | 20SEP05 | -143 |
| A4280 | Ceiling & Finish Mech (1) | 15 | 02SEP05 | 22SEP05 | -143 |
| A4290 | Elec Trim (1) | 15 | 30AUG05 | 19SEP05 | -142 |
| A4300 | F/P Trim (1) | 15 | 30AUG05 | 19SEP05 | -142 |
| A4305 | Finish HVAC Controls (1) | 20 | 30AUG05 | 18SEP05 | -196 |
| A4310 | Plumbing Trim (1) | 15 | 30AUG05 | 19SEP05 | -140 |
| A4320 | Finish Mech Inspection (1) | 2 | 23SEP05 | 26SEP05 | -143 |
| A4340 | Finish Elec Inspection (1) | 2 | 21SEP05 | 22SEP05 | -141 |
| A4350 | F/P Trim Inspection (1) | 2 | 20SEP05 | 21SEP05 | -142 |
| A4370 | Lab Piping Trim (1) | 10 | 20SEP05 | 03OCT05 | -128 |
| A4380 | Lab Air Systems Trim (1) | 10 | 23SEP05 | 06OCT05 | -131 |
| A4400 | Lab Wiring Trim (1) | 10 | 20SEP05 | 03OCT05 | -128 |
| A4430 | Lab Trim Inspections (1) | 3 | 07OCT05 | 11OCT05 | -131 |
| A4440 | Drop Ceiling Tile (1) | 5 | 23SEP05 | 29SEP05 | -143 |
| A4450 | Final Painting (1) | 10 | 21SEP05 | 04OCT05 | -143 |
| A4470 | Flooring Tile / Carpet (1) | 15 | 05OCT05 | 25OCT05 | -143 |
| A4480 | Signage (1) | 5 | 05OCT05 | 11OCT05 | -131 |
| A4490 | Ceramic Tile (1) | 15 | 23AUG05 | 12SEP05 | -140 |
| A4500 | Plumbing Fixtures (1) | 15 | 13SEP05 | 03OCT05 | -140 |
| A4520 | B/R Partitions / Accessories (1) | 10 | 04OCT05 | 17OCT05 | -140 |
| A4530 | Install Chiller Equip (1) | 12 | 02AUG05 | 17AUG05 | -132 |
| A4540 | Install Generator (1) | 12 | 15JUL05 | 01AUG05 | -132 |



| Activity ID | Activity Description | Orig Dur | Early Start | Early Finish | Total Float |
|---|---|---|---|---|---|
| A4550 | Instal Fuel Tank(1) | 12 | 15JUL05 | 01AUG05 | -120 |
| A4570 | Instal Mech Rm Equip (1) | 12 | 15JUL05 | 01AUG05 | -132 |
| A4580 | Instal Switchgear Equip (1) | 12 | 02AUG05 | 17AUG05 | -132 |
| A4590 | Instal Elevator Cabs | 25 | 16AUG05 | 19SEP05 | -140 |
| A5000 | Drywall Framing (2) | 30 | 31MAY05 | 12JUL05 | -136 |
| A5010 | Plumbing R-I (2) | 20 | 07JUN05 | 05JUL05 | -136 |
| A5020 | Electric R-I (2) | 20 | 07JUN05 | 05JUL05 | -134 |
| A5030 | F/P R-I (2) | 20 | 07JUN05 | 05JUL05 | -136 |
| A5035 | Security R-I (2) | 10 | 07JUN05 | 20JUN05 | -119 |
| A5040 | HVAC Ductwork R-I (2) | 20 | 07JUN05 | 05JUL05 | -136 |
| A5042 | R-I HVAC Controls (2) | 30 | 03JUN05 | 02JUL05 | -179 |
| A5050 | Lab Piping R-I (2) | 15 | 28JUN05 | 19JUL05 | -129 |
| A5060 | Lab Air Systems R-I (2) | 15 | 28JUN05 | 19JUL05 | -129 |
| A5070 | Lab Wiring R-I (2) | 15 | 21JUN05 | 12JUL05 | -121 |
| A5090 | Door Frames (2) | 15 | 29JUN05 | 20JUL05 | -115 |
| A5100 | Plumbing R-I Inspection (2) | 2 | 06JUL05 | 07JUL05 | -136 |
| A5110 | Electric R-I Inspection (2) | 2 | 01JUL05 | 05JUL05 | -134 |
| A5120 | F/P R-I Inspection (2) | 2 | 06JUL05 | 07JUL05 | -136 |
| A5130 | HVAC R-I Inspection (2) | 2 | 06JUL05 | 07JUL05 | -136 |
| A5140 | Lab R-I Inspections R-I (2) | 5 | 20JUL05 | 26JUL05 | -129 |
| A5150 | Insulation (2) | 15 | 02AUG05 | 22AUG05 | -148 |
| A5160 | Insulation Inspection (2) | 10 | 09AUG05 | 22AUG05 | -148 |
| A5180 | Hang Drywall (2) | 30 | 25JUL05 | 05SEP05 | -148 |
| A5190 | Finish Drywall (2) | 30 | 03AUG05 | 13SEP05 | -148 |
| A5200 | Carpentry (2) | 15 | 24AUG05 | 13SEP05 | -134 |
| A5210 | Prime Painting (2) | 10 | 06SEP05 | 19SEP05 | -148 |
| A5220 | Doors & Hardware (2) | 12 | 09SEP05 | 26SEP05 | -143 |
| A5230 | Cabinetry / Millwork (2) | 20 | 13SEP05 | 10OCT05 | -145 |
| A5240 | Ceiling Grid (2) | 15 | 12SEP05 | 30SEP05 | -148 |
| A5250 | Ceiling Fixtures (2) | 15 | 14SEP05 | 01OCT05 | -148 |
| A5260 | Ceiling & Finish Mech (2) | 15 | 14SEP05 | 04OCT05 | -148 |
| A5270 | Elec Trim (2) | 15 | 13SEP05 | 03OCT05 | -148 |
| A5280 | F/P Trim (2) | 10 | 16SEP05 | 29SEP05 | -147 |
| A5290 | Plumbing Trim (2) | 15 | 13SEP05 | 03OCT05 | -147 |
| A5295 | Finish HVAC Controls (2) | 20 | 31AUG05 | 19SEP05 | -208 |
| A5300 | Finish Mech Inspection (2) | 2 | 03OCT05 | 04OCT05 | -148 |
| A5310 | Finish Elec Inspection (2) | 2 | 03OCT05 | 04OCT05 | -148 |
| A5320 | F/P Trim Inspection (2) | 2 | 29SEP05 | 30SEP05 | -147 |
| A5330 | Lab Piping Trim (2) | 10 | 29SEP05 | 12OCT05 | -140 |
| A5340 | Lab Air Systems Trim (2) | 10 | 05OCT05 | 18OCT05 | -144 |
| A5350 | Lab Wiring Trim (2) | 10 | 30SEP05 | 13OCT05 | -141 |



| Activity ID | Activity Description | Orig Dur | Early Start | Early Finish | Total Float |
|---|---|---|---|---|---|
| A5360 | Lab Chemical Supply Trim (2) | 10 | 29SEP05 | 12OCT05 | -140 |
| A5370 | Lab Trim Inspections (2) | 3 | 19OCT05 | 21OCT05 | -144 |
| A5380 | Drop Ceiling Tile (2) | 5 | 04OCT05 | 10OCT05 | -148 |
| A5390 | Final Painting (2) | 10 | 04OCT05 | 17OCT05 | -148 |
| A5400 | Flooring Tile / Carpet (2) | 15 | 13OCT05 | 02NOV05 | -148 |
| A5410 | Signage (2) | 5 | 18OCT05 | 24OCT05 | -141 |
| A5420 | Ceramic Tile (2) | 15 | 17AUG05 | 06SEP05 | -141 |
| A5430 | Plumbing Fixtures (2) | 15 | 07SEP05 | 27SEP05 | -141 |
| A5440 | B/R Partitions / Accessories (2) | 10 | 28SEP05 | 11OCT05 | -141 |
| A6000 | Plumbing R-I (3) | 10 | 27JUL05 | 09AUG05 | -116 |
| A6010 | Electric R-I (3) | 10 | 27JUL05 | 09AUG05 | -116 |
| A6020 | F/P R-I (3) | 10 | 27JUL05 | 09AUG05 | -108 |
| A6030 | HVAC Ductwork R-I (3) | 10 | 27JUL05 | 09AUG05 | -116 |
| A6032 | R-I HVAC Controls (1) | 20 | 27JUL05 | 15AUG05 | -162 |
| A6040 | Lab Piping R-I (3) | 10 | 03AUG05 | 16AUG05 | -116 |
| A6050 | Lab Air Systems R-I (3) | 10 | 03AUG05 | 16AUG05 | -116 |
| A6060 | Lab Wiring R-I (3) | 10 | 03AUG05 | 16AUG05 | -116 |
| A6070 | Lab Chemical Supply R-I (3) | 10 | 03AUG05 | 16AUG05 | -116 |
| A6080 | Plumbing R-I Inspection (3) | 2 | 10AUG05 | 11AUG05 | -108 |
| A6100 | Electric R-I Inspection (3) | 2 | 10AUG05 | 11AUG05 | -108 |
| A6110 | F/P R-I Inspection (3) | 2 | 10AUG05 | 11AUG05 | -108 |
| A6120 | HVAC R-I Inspection (3) | 2 | 16AUG05 | 17AUG05 | -112 |
| A6130 | Lab R-I Inspections R-I (3) | 5 | 17AUG05 | 23AUG05 | -116 |
| EXTERIOR | | | | | |
| A6500 | Stucco | 20 | 05AUG05 | 01SEP05 | -143 |
| A6510 | Exterior Painting | 18 | 06SEP05 | 29SEP05 | -143 |
| A6520 | Install Extr Misc Metals | 20 | 23SEP05 | 20OCT05 | -143 |
| A6530 | Install Leaders & Gutters | 20 | 23SEP05 | 20OCT05 | -143 |
| COMPLETION ACTIVITIES | | | | | |
| A9000 | Subcontractor Punchout & Cleanup | 20 | 07OCT05 | 03NOV05 | -148 |
| A9010 | Programming / Start Up | 30 | 12SEP05 | 21OCT05 | -149 |
| A9020 | Commissioning / Acceptance | 10 | 24OCT05 | 04NOV05 | -149 |
| A9040 | Training | 10 | 31OCT05 | 11NOV05 | -80 |
| A9050 | COMPLETION, COMMISSION PH 1 | 0 | | 04NOV05 | -149 |
| A9060 | PUNCH-LIST | 30 | 08NOV05 | 04DEC05 | -135 |
| A9070 | Required Completion - Phase 1 | 0 | 07NOV05* | | -149 |
| BUILDING 63 | | | | | |
| A9100 | Required Completion - Phase 2 | 0 | | 16FEB06 | -149 |
| A9150 | Completion - Phase 2 | 0 | | 16FEB06 | -149 |
| E0000 | Owner Relocation | 14 | 08NOV05 | 18NOV05 | -208 |
| E0010 | Demo Existing Toilet | 5 | 21NOV05 | 25NOV05 | -110 |



# Exhibit 3– Documentation

| Activity ID | Activity Description | Orig Dur | Early Start | Early Finish | Total Float |
|---|---|---|---|---|---|
| B0020 | Construct New Bathroom Walls | 5 | 28NOV05 | 02DEC05 | -110 |
| B0040 | Construct New Doors | 2 | 06DEC05 | 06DEC05 | -97 |
| B0060 | Install New Ceiling | 3 | 05DEC05 | 07DEC05 | -110 |
| B0080 | Ceramic Tile | 5 | 08DEC05 | 14DEC05 | -110 |
| B0090 | Plumbing Fixtures | 5 | 15DEC05 | 21DEC05 | -110 |
| B0100 | B/R Partitions / Accessories | 5 | 19DEC05 | 23DEC05 | -110 |
| B0200 | Procure New Guardrail | 30 | 21NOV05 | 30DEC05 | -130 |
| B0210 | Remove Exist Guardrail | 5 | 02JAN06 | 06JAN06 | -130 |
| B0220 | Install New Guardrail | 10 | 09JAN06 | 20JAN06 | -130 |
| B0300 | Demo Existing F/P | 5 | 21NOV05 | 25NOV05 | -148 |
| B0310 | Install New F/P Equip | 10 | 28NOV05 | 09DEC05 | -148 |
| B0320 | Install New F/P Runs | 15 | 12DEC05 | 30DEC05 | -148 |
| B0330 | Demo Existing HVAC | 5 | 21NOV05 | 25NOV05 | -147 |
| B0340 | Install New HVAC Equip | 15 | 23NOV05 | 13DEC05 | -147 |
| B0345 | Install New HVAC Controls | 15 | 09DEC05 | 29DEC05 | -147 |
| B0350 | Install New HVAC Runs | 20 | 09DEC05 | 05JAN06 | -147 |
| B0370 | Demo Existing Elec | 5 | 21NOV05 | 25NOV05 | -149 |
| B0380 | Install New Elec Equip | 15 | 21NOV05 | 09DEC05 | -149 |
| B0390 | Install New Elec Runs | 20 | 08DEC05 | 04JAN06 | -149 |
| B0430 | Repair Ceiling Tile | 10 | 03JAN06 | 16JAN06 | -149 |
| B0440 | Repair Walls | 15 | 13JAN06 | 02FEB06 | -149 |
| B0450 | Touch Up Paint | 10 | 03FEB06 | 16FEB06 | -149 |






Qty = 137
PROVIDE PLATE
W/HOLES & WELDING
GNI WILL PROVIDE

EXHIBIT NO.: 1

'T' CLIP'
CENTER MULLION




Qty = 50

'T' CLIP'
CENTER MULLION

EXHIBIT NO.: 2




EXHIBIT NO.: 3

'F' CLIP
JAMB

Qty = 48
PROVIDE PLATE w/ HOLES
& WELDING.
GNU WILL PROVIDE

Qty = 40

PROVIDE PLATE W/ HOLES
& WELDING.
GNU WILL PROVIDE




EXHIBIT NO.: 4

'F' CLIP
JAMB

G & N

GRACE & NAEEM UDDIN, INC.

CONSULTING ENGINEERS
CONSTRUCTION MANAGERS
GENERAL CONTRACTORS
BUILDING INSPECTORS

JOB 0322

SHEET NO. ______ OF ______

CALCULATED BY ______ DATE ______

CHECKED BY NU DATE 1/13/05

SCALE ______

ALUMINUM ANGLE 3 1/2" x 3 1/2" x 1/4"




QTY = 210

EXHIBIT NO.: 5

5532 N.W. 72nd Avenue • Miami, Florida 33166 • (305) 887-6227 • Fax (305) 887-6228

REGISTER CART Keyword or Item # SEARCH
Catalog Quick Shop
SHOP GIFT CENTER KNOW-HOW SERVICES PROMOTIONS CUSTOMER SUPPORT SIGN IN STORE FINDER
Not registered yet? Register today
Add your local store here
FREE Delivery on Major Appliances over $298 SHOP NOW

You are here > Home > Shop > Text Search > "tapcon"

# You searched for "tapcon"

Your Choices: Text Search > "tapcon"

MOST POPULAR



Tapcon
1/4 in. x 1-1/4 in. Phillips Concrete Anchor 75-Pack
**$15.95**
ADD TO CART ADD TO REGISTRY

MOST POPULAR



Tapcon
1/4 in. x 2-1/4 in. Hex Head Concrete Anchor (Pkg Of 75)
**$19.87**
ADD TO CART ADD TO REGISTRY

HELPFUL INFO

→ Masonry & Concrete Anchors

4 matching products

Sort by...

COMPARE



Tapcon
1/4 in. x 2-1/4 in. Hex Head Concrete Anchor (Pkg Of 75)
Model 24325
Internet/Catalog 740666
Store SKU # 156 124
**$19.87**
☑ COMPARE
ADD TO CART
ADD TO R...



Tapcon
1/4 in. x 1-3/4 in. Phillips Concrete Anchor (Pkg Of 75)
Model 24320
Internet/Catalog 740665
Store SKU # 149 286
**$16.85**
☐ COMPARE
ADD TO CART
ADD TO REGISTRY



Tapcon
1/4 in. x 1-1/4 in. Hex Head Concrete Anchor, 75-Pack
Model 24315
Internet/Catalog 740641
Store SKU # 459 085
**$15.95**
☐ COMPARE
ADD TO CART
ADD TO REGISTRY

EXHIBIT NO.: 6



Tapcon
1/4 in. x 1-1/4 in. Phillips Concrete Anchor, 75-Pack
Model 24370
Internet/Catalog 740646
Store SKU # 482 456
**$15.95**
☐ COMPARE
ADD TO CART
ADD TO REGISTRY

FREE Delivery on Major Appliances over $299 SHOP NOW



**Bosch**
**1/4 In.x4 In.x6 In. Hammer Drill Bit**
Model HCBG06

PRINTABLE PAGE

Diamond ground tungsten carbide tip. Ideal for concrete, brick and masonry. "On-center" diamond tip grinding for fast starts and drilling. Deep U-flute design removes debris and increases drilling speed.



Internet/Catalog # 130114
Store SKU# 664523

**Price: $3.59/ea**

Qty: 1 ADD TO CART ADD TO REGISTRY
ADD TO WISHLIST
EMAIL TO A FRIEND

BOSCH

ENLARGE

*This item can be gift boxed*
*- Usually ships in 2-3 business days*

YOU MAY ALSO LIKE



Vise Grip
4-Piece Set With Free 4WR
$29.97
ADD TO CART ADD TO REGISTRY

Enter your e-mail address to receive special offers and promotions GO


©2004 Homer TLC, Inc. All Rights Reserved. Use of this site is subject to certain terms of use which constitute a legal agreement between you and The Home Depot U.S.A., Inc.

EXHIBIT NO.: 7

Date: 1/24/05
Time: 4:20 PM
Pages: 2
Duration: 0 min 45 sec
Sender:
Company:
Fax Number:
Subject:
Type: Fax

Jan 28 2000 2:52AM HP LASERJET FAX p.2

# FRANK BROTHERS

3128 WEST 81ST STREET
HIALEAH, FL 33018

## ESTIMATE

| DATE | ESTIMATE # |
|---|---|
| 1/19/2005 | 512 |

| NAME / ADDRESS |
|---|
| GRACE AND NAEEM UDDIN INC.<br>5532 N.W. 72 AVE. 33166 |

| C.O.D. | USDA 0322 |
|---|---|
| DUE ON RECEIPT | |

| DESCRIPTION | QTY | RATE | TOTAL |
|---|---|---|---|
| ALUMINUM ANGLES 3" 1/2" X 3' 1/2' X 1/4' WITH 3 HOLES.FURNISH ONLY | 210 | 24.00 | 5,040.00 |
| F CLIP JAMB. | 48 | 72.00 | 3,456.00 |
| F CLIP JAMB.FURNISH ONLY | 40 | 75.00 | 3,000.00 |
| T CLIP MULLIN.FURNISH ONLY | 137 | 73.00 | 10,001.00 |
| T CLIP MULLIN.FURNISH ONLY | 50 | 67.00 | 3,350.00 |
| | | TOTAL | $24,847.00 |

EXHIBIT NO.: 8

50%DEPOSIT IS REQUIRED TO COMMENCE ALL WORK,ONCE PAYMENT IS SECURED ALL MATERIALS WILL BE ORDERED FOR FABRICATION.

SIGNATURE ______________________

MIAMI-DADE COUNTY

MIAMI-DADE COUNTY, FLORIDA
METRO-DADE FLAGLER BUILDING

BUILDING CODE COMPLIANCE OFFICE
METRO-DADE FLAGLER BUILDING
140 WEST FLAGLER STREET, SUITE 1603
MIAMI, FLORIDA 33130-1563
(305) 375-2901
FAX (305) 375-2908

PRODUCT CONTROL DIVISION
(305) 375-2902
FAX (305) 372-6339

October 12, 2004

# INVOICE

**Invoice No.:** 5135

**Bill to:** Mr. Naeem Uddin
Grace & Naeem Uddin, Inc
5532 NW 72 Avenue

Miami, FL 33166

| Reference | Description | | Amount |
|---|---|---|---|
| 04-0432 | Review of Series YHC 300 OG | | $542.50 |
| | | **Total Due:** | $542.50 |
| | | **Amount Paid:** | $0.00 |
| **PAYMENT DUE UPON RECEIPT** | | **Balance Due:** | $542.50 |

To assure credit to your account, please send a copy of this invoice with your payment.

THANK YOU FOR YOUR BUSINESS

EXHIBIT NO.: 9

MIAMI-DADE COUNTY
MIAMI-DADE COUNTY, FLORIDA
METRO-DADE FLAGLER BUILDING

BUILDING CODE COMPLIANCE OFFICE
METRO-DADE FLAGLER BUILDING
140 WEST FLAGLER STREET, SUITE 1603
MIAMI, FLORIDA 33130-1563
(305) 375-2901
FAX (305) 375-2908

PRODUCT CONTROL DIVISION
(305) 375-2902
FAX (305) 372-6339

November 9, 2004

# INVOICE

Invoice No.: 5177

Bill to: Mr. Naeem Uddin
Grace & Naeem Uddin, Inc
5532 NW 72 Avenue

Miami, FL 33166

| Reference | Description | | Amount |
|---|---|---|---|
| 04-0432 | Review of Series YHC 300 OG | | $825.00 |
| | | Total Due: | $825.00 |
| | | Amount Paid: | $0.00 |
| PAYMENT DUE UPON RECEIPT | | Balance Due: | $825.00 |

To assure credit to your account, please send a copy of this invoice with your payment.

THANK YOU FOR YOUR BUSINESS

EXHIBIT NO.: 10

0032/346

# Invoice

AL-FAROOQ CORPORATION
1235 S.W. 87TH AVENUE
MIAMI, FL 33174
PH. (305) 264-8100

| DATE | INVOICE # |
|---|---|
| 5/27/2004 | 7893 |

**BILL TO:**

Grace & Naeem Uddin, Inc.
5532 NW 72nd Avenue
Miami, FL 33166
04-02

| DESCRIPTION | | AMOUNT |
|---|---|---|
| US Department of Agriculture<br>5/10/04: Visit to the job site (including travel time), meeting with contractor, USDA staff, etc. Discuss issues involved with window wall installation, bond beams, double wall and insulated panel.<br>[illegible] am to 3:00 pm (less 1 hour lunch)<br>Dr. Farooq, PE 5.5 Hrs @ $250.00/hr<br>Tariq Hamid 5.5 Hrs @ $75.00/hr | $ 1,787.50 = | 1,375.00<br>412.50 |
| 5/25/04: Visit to the job site (including travel time), meeting with contractor, USDA staff, Architect and Engineer of Record. Discuss issues regarding feasibility of using YKK system vs. Vista Wall system.<br>8:30 am to 1:00 pm<br>Dr. Farooq, PE 4.5 Hrs @ $250.00/hr<br>Tariq Hamid 4.5 Hrs @ $75.00/hr | $ 1,462.50 | 1,125.00<br>337.50 |
| 5/26/04: Letters to the Building Code Compliance Office regarding one time approval deviation and use of Vista Wall approval in masonry.<br>Dr. Farooq, PE 1.5 Hrs @ $250.00/hr<br>Veronica Bencid 1.0 Hrs @$50.00/hr | $ 425.00 | 375.00<br>50.00 |

EXHIBIT NO. 11

**TOTAL** $3,675.00

AL-FAROOQ CORPORATION
1235 S.W. 87TH AVENUE
MIAMI, FL 33174
PH. (305) 264-8100

# Invoice

| DATE | INVOICE # |
|---|---|
| 7/7/2004 | 7974 |

**BILL TO:**

Grace & Naeem Uddin, Inc.
5532 NW 72nd Avenue
Miami, FL 33166
04-03

0322/266

| DESCRIPTION | AMOUNT |
|---|---|
| US Department of Agriculture | |
| 6/29/04-6/30/04: Meeting in Orlando, FL with Mr. Uddin, USDA Staff and Engineer of Record regarding glazing issues/anchorage to building. | |
| 6/29/04: Travel to Orlando (5 pm - 9 pm). | |
| [illegible]/04: Meeting and travel to Miami (10 am - 5 pm). | |
| Dr. Farooq, PE 11.0 Hrs @ $250.00/hr | 2,750.00 |
| Tariq Hamid 11.0 Hrs @ $75.00/hr | 825.00 |
| **TOTAL** | $3,575.00 |

EXHIBIT NO.: 12

AL-FAROOQ CORPORATION
1235 S.W. 87TH AVENUE
MIAMI, FL 33174
PH. (305) 264-8100

# Invoice

| DATE | INVOICE # |
|---|---|
| 7/21/2004 | 8008 |

0322/366

**BILL TO:**

Grace & Naeem Uddin, Inc.
5532 NW 72nd Avenue
Miami, FL 33166
04-04

| DESCRIPTION | AMOUNT |
|---|---|
| US Department of Agriculture<br>Engineering services as per proposal dated April 21,2004.<br>Lumpsum $7,500.00<br>Less retainer check # 6566 -$3750.00<br>ance due $3750.00 | 3,750.00 |
| Additional work to include correspondence with BCCO, preparation of one time approval package, response to reasonable comments from BCCO and revision of drawings and calculations, if required.<br>Lumpsum $3,000 | 3,000.00 |

EXHIBIT NO.: 13

| | |
|---|---|
| **TOTAL** | $6,750.00 |

MIAMI-DADE COUNTY

MIAMI-DADE COUNTY, FLORIDA
METRO-DADE FLAGLER BUILDING

BUILDING CODE COMPLIANCE OFFICE
METRO-DADE FLAGLER BUILDING
140 WEST FLAGLER STREET, SUITE 1603
MIAMI, FLORIDA 33130-1563
(305) 375-2901
FAX (305) 375-2908
PRODUCT CONTROL DIVISION
(305) 375-2902
FAX (305) 372-6339

November 09, 2004

Mr. Naeem Uddin
Grace & Naeem Uddin, Inc
5532 NW 72 Avenue
Miami, FL 33166

Re.: **One time Approval** Application No. 04-0432
Alternate **"F" & "T"-clips installation conditions** with YKK AP America's Series "YHS 300" Curtain wall system (Ref. NOA # 02-118.01) to be installed at:
**Location: USDA, The Subtropical Horticultural Research Station**
**13601 Old Cultler Road, Miami, Fl 33158**

Dear Mr. Naeem Uddin:

We are in receipt of your request for **alternate Clips installation conditions** at the above referenced location.

**Your request is hereby granted with the limitation as listed:**

This approval is specifically limited to the items specified in this letter and being referred in the attached "product approval Drawings No. "**SHEETS A1, A2, B1 & B2**". All installations other than Clips conditions below are **under separate NOA (s) approval** & **must** meet NOA (s) requirements.

1. **F & T Clips installation**: Clips to be welded to 3/8" thick Aluminum 6063-T-6 plates with 3/16" filler alloy ER4043 and plates to be secured to the substrates with four (4) ¼" Tapcons, as shown in the drawing sheets.
2. **Angles at supporting plates (jambs & mullions)**: 3-1/2"x3-1/2" ¼" Aluminum 6063-T6 angles to be secured to substrates with three (3) ¼" Tapcons as shown in the drawing sheets.

The following data was reviewed in the process of issuing this letter:

**1. Drawings**

| Project Location | Drawing No. | Date | Pages | Prepared, signed and sealed by: |
|---|---|---|---|---|
| "USDA 13601 old Cutler Road, Miami, Fl 33158 | SHEETS A1, A2, B1 & B2 | 05-14-04 | 4 | Al-Farooq Corporation Dr. Humauon Farooq, P. E. |

**2. Calculations**

| Calculation Title | Pages | Date | Prepared, signed and Sealed by |
|---|---|---|---|
| USDA | PA 1-4, A1, A3, C-10, C-14 & C-19 | 07/12/04 | Al-Farooq Corporation Dr. Humauon Farooq, P. E. |

This approval consists of the following documents:

1. This letter and above cited drawings.
2. Any other documents required by the Building Official or the FBC in order to properly evaluate the installation of this product.

If you have any questions concerning the above approval, please contact this office.

Sincerely,
Ishaq I. Chanda

Ishaq I. Chanda, P. E.
Product Control Examiner,

EXHIBIT NO.: 14

Cc: Charles Danger, P. E., Building Official, Unincorporated Miami-Dade

N:\SPECPROJ\SPEC04\01-0000 Template1.doc

| | | | |
|---|---|---|---|
| Date: | 10/8/04 | Time: | 11:56 AM |
| Pages: | 2 | Duration: | 0 min 58 sec |
| Sender: | 3053726339 | Company: | |
| Fax Number: | | Subject: | |
| Type: | Fax | | |



MIAMI-DADE

MIAMI-DADE COUNTY, FLORIDA
METRO-DADE FLAGLER BUILDING

BUILDING CODE COMPLIANCE OFFICE
METRO-DADE FLAGLER BUILDING
140 WEST FLAGLER STREET, SUITE 1603
MIAMI, FLORIDA 33130-1563
(305) 375-2901 FAX (305) 375-2908
CONTRACTOR LICENSING SECTION
(305) 375-2527 FAX (305) 375-2558
CONTRACTOR ENFORCEMENT SECTION
(305) 375-2966 FAX (305) 375-2908
PRODUCT CONTROL DIVISION
(305) 375-2902 FAX (305) 372-6339

October 8, 2004

Mr. Naeem Uddin
Grace & Naeem Uddin, Inc
5532 NW 72 Avenue
Miami, FL 33166

**Re: BCCO Product One Time Approval File No: 04-0432**
**Series YHC 300 OG**
**Name of Manufacturer: Grace & Naeem Uddin, Inc**

Dear Mr. Uddin:

A review of your submittal indicates that the following additional information must be provided for a fair evaluation of your product and/or system.

1. Project conditions shown on the Approval Drawing exceeded the scope of the NOA 02-1118.02. Please test the system as per TAS 202, TAS 201 & TAS 203.
2. Calculations submitted indicated it was done as per SFBC 1994. Redo calculations as per FBC 2001.

Please complete all the items referenced above. Upon completion

We count on your co-operation and diligence in providing the required information, so that the conditions of acceptance of your product can be worked out as soon as possible.

Should our Office be of any further assistance, please do not hesitate to contact us.

Very truly yours,

Americo Segura
Engineer 1
Product Control Division
Cc: file

EXHIBIT NO.: 15

Received Event (Event Succeed(

| | | | |
|---|---|---|---|
| Date: | 10/8/04 | Time: | 11:56 AM |
| Pages: | 2 | Duration: | 0 min 58 sec |
| ·nder: | 3053726339 | Company: | |
| Number: | | Subject: | |
| e: | Fax | | |

10/08/04 11:49 FAX 3053726339 BLDG. CODE COMPLIANCE ☑001

MIAMI-DADE COUNTY

# Building Code Compliance Office

## FAX COVER SHEET

Date 10-8-04
To Mr. Naeem Uddin
Company Grace & Naeem Uddin, Inc.
From Americo Segura
Regarding File No. 04-0432" Series YHC 300
OG "

Fax Number 305-887-6228

Number of pages including this sheet ( 2 )

Note: If any of these fax copies are illegible, or you do not receive the same number of pages as stated above, please contact us immediately at:

Phone Number (305) 375-2901
BCCO Fax Number (305) 375-2908
Product Control Fax Number (305) 372-6339

Internet Mail Address: postmaster@buildingcodeonline.com Homepage: http://www.buildingcodeonline.com

Faxed by: Angelique Hernandez Time: 11:50 a.m.

office fax cover sheet.doc

EXHIBIT NO.: 16

Window matter.

Reference: 050120040629

June 29, 2004
ALE HOUSE #08 - KIRKORLANDO FL
FOOD/BEVERAGE

| | | | |
|---|---|---|---|
| FOOD/BEV | 35.12 | " → | 40.00 |
| TIP | 4.88 | | |

Reference: 050120040629

June 29, 2004 " → 10.01
CHEVRON 0202662 MIAMI FL
THOMAS A. HEDIN
L/MISCELLANEOUS 0.0
Reference: 050120040629

June 30, 2004 " → 24.00
CHEVRON 0042160 ORLANDO FL
KIRKMAN CHEVRON
L/MISCELLANEOUS 0.0
Reference: 050120040630

June 30, 2004 " → 271.95
Travel

https://www99.americanexpress.com/myca/estatement/us/action? 7/20/2004

BEST WESTERN 407-2269119 FL
769063000 HOTEL/LODGING
Reference: 050120040630

July 1, 2004 23,504.83 el
CITY ELECTRIC SUPPLYMIAMI FL
0089-0701 ELECTRICAL PRODUCTS
Reference: 050120040701

July 1, 2004 " → 82.16 Travel
HERTZ CAR RENTAL MIAMI FL

| | Location | Date |
|---|---|---|
| Rental : | MIAMI , FL | 06/29/04 |
| Rental : | MIAMI , | 07/01/04 |

Agreement Number : 610631884

Renter Name : UDDIN /NAEEM

Charge Ref. Number : 070002

Reference: 049520040701

July 1, 2004

40.00
10.01
24.00
271.95
82.16

$ 428.12

EXHIBIT NO.: 17

Date: 12/30/04
Pages:
Sender: 3056401179
Fax Number:
Fax

Time: 3 PM
Duration: 0 min 50 sec
Company:
Subject:

12/30/2004 15:46 3056401179 PENA ALUM PAGE 01/01

**PENA-ALUM Glass & Mirror Inc.**
7831 N.W. 15 Street
Miami, Florida 33126
Tel 305-640-1178 * Fax 305-640-1179

**Revised Quotation(2)**

**Quote 112350**
**December 30, 2004**
**Job Name: USDA**
**Subtropical Horticultural**
**Research Station - Miami**
**Date of Plans: 5-14-04**

**Submitted To:** Grace & Naeem Uddin, Inc
5532 N.W. 72nd Avenue
Miami, FL 33166
**Tel No:** 305-887-6227
**Fax No:** 305-887-6228

**We hereby submit specification and estimate for the following:**

**Aluminum:** YKK YHC300 Outside Glaze Impact Resistant Curtain Wall in 3 Coat Kynar Champagne Gold
Exterior Perimeter Caulking only

**Door:** YKK 35H Impact Resistant Storefront Doors. Doors are Medium Stile, Non-Transom Frame, Concealed Exit Device, Std Panic Pull, Overhead Concealed Closers & std threshold. (1) 72" x 96" door supplied.
1 (1) Interior Double Door supplied

**Glass:** 1-5/16" Solarban 60 Azurlite Impact Resistant Laminated Glass as per South Florida Building Code
1-5/16" Solarban 60 Azurlite Spandrel Impact Resistant Laminated Glass as per South Florida Building Code
9/16" Solarban 60 Azurlite Impact Resistant Laminated Glass as per South Florida Building Code (where Metal Panels are)

**Scope of Work:** (1) A, (1) B, (7) C, (8) D, (3) E, (1) F, (1) G, (2) H & (3) J
- Davis Bacon Wages are included
- Brake-Metal Flashing (head & sill) to be supplied where shown on Dr.Farooq drawings
- Brake-Metal Flashing to be supplied for column covers shown on architectural plans
- Pena-Alum to install only Metal Panels for Mark D & E. (Metal Panels supplied by others)
- Permits, Shop Drawings & Engineering by others..Not by Pena-Alum
2 - Aluminum Plates are excluded from this proposal

**Includes:** Any applicable taxes, Prevailing Wages & elevations only in scope of work.
**Excludes:** Shutters, Mirrors, structural framing if required, firesafing and final glass cleaning. Custom handles or special hardware not included unless specified above. Material Testing, Permits, Shop Drawings & Engineering

**We hereby propose to furnish labor and materials complete in accordance to the drawings for the sum of: $ 271,000.00**

$260,000 per Peter Pena

Two Hundred Seventy One Thousand Dollars.

**Condition:** All materials guarantee to meet specifications above, any alteration or deviation from the above specification involving extra cost will be billed as an extra over and above estimate. Failure to pay above stated amount resulting in any legal proceeding to collect the amount or otherwise the prevailing party to recover all cost incurred, including attorney's fee.

**Note:** This proposal may be withdrawn by us if not accepted within 30 days.

Vince LaPietra

December 30, 2004 ______________________

Peter A. Pena / Vince A. LaPietra

To: Naeem Uddin

EXHIBIT NO.: 18

Printed January 24, 2005

How to print without a print button To print this page click on the File menu, then choose Print.




# Linzer
## 3 in. Latex Paint Brush (2 Pack)

Model MH1110-3
Internet Catalog #926160
Store SKU#401463

For one-time use and touch-up jobs. Can be used with either latex or oil-based paints.

**Price: $7.25**

*This item can be gift boxed*

*Usually ships in 2-3 business days.*

SPECS

- Internet ID: 926160
- Brand: Linzer
- Manufacturer: Linzer Products Corporation
- Model #: MH1110-3
- Size: 3
- Angle: No
- Bristle Type: Polyester
- Brush Type: Economy
- Contents: 2 Brush
- Handle Style: Beavertail
- Handle Type: Plastic
- MFG Name: Linzer Products Corporation
- UPC CODE: 07708911071

WARRANTY AND SAFETY

- For warranty information on this product, please call our Internet Customer Service Center at 1-800-430-3376

EXHIBIT NO.: 19

2004 Homer TLC, Inc. All Rights Reserved. Use of this site is subject to certain terms of use which constitute a legal agreement between you and the Home Depot, Inc.

Date: 1/24/05
Pages: 2
Sender:
Fax Number:
Fax

Time: 3 PM
Duration: 0 min 49 sec
Company:
Subject:

ALL-STATE PRODUCTS
Waterproofing, Restoration, and Fire Stopping Supplies
7675 N.W. 66th STREET MIAMI, FLORIDA 33166
PHONE: 305-499-3244 FAX: 305-499-3245 www.all-stateproducts.com

# Quotation

TP-60

To: Grace & Naeem

Date: January 24, 2005

Phone:

Attn: Naeem

Fax: 305-887-6228

WE SUBMIT THE FOLLOWING QUOTATION SUBJECT TO CONDITIONS NOTED BELOW:

| QUANTITY | DESCRIPTION | PRICE | SIZE |
|---|---|---|---|
| | Mameco 201 Liquid Membrane | $ $2.60 | 5 gallon |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |

| TERMS | F.O.B. | SALES TAX | Thank You! |
|---|---|---|---|
| NET 30 | All-State Products-Miami, Fl | Not Included | |

Conditions: The prices and terms on this quotation are not subject to verbal changes or other agreements unless approved in writing by The Home Office of the Seller. All quotations and agreements are contingent upon strikes, accidents, fires, availability of materials and all other causes beyond our control. Purchaser agrees to accept either overage or shortage, not in excess of 10 percent to be charged for pro-rata. Purchaser assumes liability for patent and copyright infringement when goods are made to Purchaser's specifications. When quotation specifies material to be furnished by the Purchaser, ample allowance must be made for reasonable spoilage and material must be of suitable quality to facilitate efficient production.
Conditions not specifically stated herein shall be governed by established trade customs. Terms inconsistent with those stated herein, which may appear on Purchaser's formal order, will not be binding on the Seller. The above prices do not include sales tax, unless otherwise stated herein. All returns are subject to a 15% re-stocking charge. No returns will be accepted after 30 days without prior written approval.
SPECIAL CONDITIONS

BY: Richard Duarte

EXHIBIT NO.: 20

Nations Rent

4351 Equity Drive
Columbus, OH 432...

6580 State Road 84
DAVIE, FL 3331...
954-577-9961

ORIGINAL # 22343
PREVIOUS #
Process Date 11-24-

Closed — Invoice

Employee Lisa Briggs

REMIT TO: NationsRent, P.O. Box 281961, Atlanta, GA. 30384-1961

254566

Date Out: 11-10-04
Time Out: 12:00pm

Customer Name:
**********AUTO**MIXED AADC 440
GRACE & NAEEM UDDIN INC.
5532 NW 72ND AVE 3 1
MIAMI, FL 33166-4252

Telephone Nos.: 305-887-6227, 305-887-6228

Date Due: 11-24-04
Time Due: 12:00pm

Driver's License No.:

11-23-04
12:00pm

836 Toll
MIAMI,FL 33125

Dolphin Toll Plaza

| Qty. | Equipment No. / Item Description | Interval Charge | Meter Out/In | | Daily | Weekly | 4-Week | Extended |
|---|---|---|---|---|---|---|---|---|
| | 000000231368 | 683.0 | 704.0 | 0300069097 | | | | |
| 1 | JLG 1350SJP TELESCOPIC BOOM 13 | | | | 895.00 | 2,395.00 | 7,595.00 | 4,790.00 |
| | ENVIRONMENTAL FEE | | | | | | | 15.00 |
| | DELIVER / PICKUP CHARGE | | | | | | | 140.00 |

USED AS AN EXAMPLE FOR RATE.

EXHIBIT NO.: 21

...customer demand, NationsRent delivers this equipment to customer's agent at the designated site, and makes available the opportunity for immediate operator familiarization/training. ...stomer is cautioned to accept the Company's offer for operator familiarization/training and to avoid all opportunities where untrained persons may cause this equipment to be used or ...rated. The customer's signature upon this Rental Contract indicates their understanding of and acceptance of responsibility for operator training requirements as required by ...licable local, state, and federal regulations.

Delivered by:______________________ Time: ____________

NationsRent agrees to waive certain damages against Customer that are provided for on the reverse side of this Contract, in consideration of the customer paying the following fee:
13.50 % of gross rental charges.

...ages Waiver Declined__________ (DAMAGE WAIVER CAN ONLY BE DECLINED IF CERTIFICATE OF INSURANCE IS ON FILE)

...VE READ AND AGREE TO ALL OF THE TERMS AND CONDITIONS ON THE FRONT AND REVERSE SIDE OF THIS CONTRACT. I ACKNOWLEDGE ...EIPT OF THE EQUIPMENT DELIVERED IN GOOD ORDER, AND A COPY OF THIS CONTRACT. IF OTHER THAN CUSTOMER, SIGNER REPRESENTS ...T THEY ARE THE AGENT OF, AND AUTHORIZED TO SIGN FOR CUSTOMER. THIS CONTRACT REPRESENTS THE ENTIRE AGREEMENT BETWEEN ... AND US, AND THERE ARE NO ORAL OR OTHER REPRESENTATIONS OR AGREEMENTS NOT INCLUDED HEREIN. NONE OF THE TERMS OR ...DITIONS OF THIS CONTRACT MAY BE AMENDED OR MODIFIED, EXCEPT IN WRITING, SIGNED BY THE COMPANY AND CUSTOMER, AND MADE A ...T OF THIS CONTRACT. CUSTOMER WILL BE CHARGED FOR ALL TIRE REPAIR OR REPLACEMENT AND FOR RETURNING EQUIPMENT WITH LESS ...N A FULL TANK OF FUEL. CUSTOMER HEREBY AUTHORIZES COMPANY TO SEND ADVERTISEMENTS AND SOLICITATIONS TO CUSTOMER BY ...SIMILE TRANSMISSION OR OTHERWISE. RENTAL RATES BASED ON 8 WORKING HOURS PER DAY, 40 HOURS PER WEEK, 160 HOURS PER ...R WEEK PERIOD. OVERTIME CHARGED ON OVERAGES.

...omer Signature: ______________ Customer Printed Name (Required):______________

...LL INVOICES DUE NET 10. A FEE OF 2.0% PER MONTH WILL BE CHARGED ON ALL PAST-DUE ACCOUNTS.

| | |
|---|---|
| SUB TOTAL | 4,945.00 |
| DAMAGE WAV | 646.65 |
| SALES TAX | 336.20 |
| TOTAL | 5,927.85 |
| PAYMENTS | 0.00 |
| BAL DUE | 5,927.85 |

Net 10 / 1.5 % Service Chg

>> DELIVER ON 11-10-04 AT 12:00nn PICK UP 11-23-04 AT 02:56pm <<
>> PICKING TICKET CALLED IN ON 0 02:56pm
>> BY ESSA
PU 495238
11-18-04 KRIS - AUTO EXTEND AS PER JORGE M.
Contact: Justin/jorge 1w
Dolphin Toll Plaza-836 Toll,
MIAMI, FL 33172 MAP CODE:

Remit To: NationsRent
P.O. Box 281961
Atlanta, GA 30384-1961

NationsRent Is Now
A Factory Authorized
JLG/LULL Dealer.

Revised 3/03

0314/47

# L & P Equipment Services And Demolition, Inc

L & P Equipment Services And Demolition, Inc
795 NW 36 Street Suite # 101-D
AMI, FL 33166

786-265-8393
vane122@aol.com

## Invoice

| DATE | INVOICE # |
|---|---|
| 12/07/2004 | 302194 |
| TERMS | DUE DATE |
| Due on receipt | 12/07/2004 |

| BILL TO |
|---|
| MR. NAEEM UDDIN<br>GRACE & NAEEM UDDIN, INC. (USDA)<br>5542 NW 72ND AVE<br>MIAMI, FL 33166 |

| AMOUNT DUE | ENCLOSED |
|---|---|
| $82.25 | |

Please detach top portion and return with your payment.

| P.O. Number |
|---|
| 13644 |

| Activity | Quantity | Rate | Amount |
|---|---|---|---|
| • 25 GALLONS OF DIESEL SERVICE | 25 | 2.29 | 57.25 |
| • SERVICE RUN | 1 | 25.00 | 25.00 |
| | | TOTAL | $82.25 |

USED AS AN EXAMPLE
FOR RATE.

EXHIBIT NO.: 22

SHIP TO:
USDA DEPT OF AGRICULTURE
OLD CUTLER & 136 STREET
MIAMI, FL.

# L & P Equipment Services And Demolition, Inc

L & P Equipment Services And Demolition, Inc
795 NW 36 Street Suite # 101-D
AMI, FL 33166

786-265-8393
vanel22@aol.com

## Invoice

| DATE | INVOICE # |
|---|---|
| 12/07/2004 | 302194 |
| TERMS | DUE DATE |
| Due on receipt | 12/07/2004 |

| BILL TO |
|---|
| MR. NAEEM UDDIN<br>GRACE & NAEEM UDDIN, INC. (USDA)<br>5542 NW 72ND AVE<br>MIAMI, FL 33166 |

| AMOUNT DUE | ENCLOSED |
|---|---|
| $82.25 | |

Please detach top portion and return with your payment.

| P.O. Number |
|---|
| 13644 |

| Activity | Quantity | Rate | Amount |
|---|---|---|---|
| • 25 GALLONS OF DIESEL SERVICE | 25 | 2.29 | 57.25 |
| • SERVICE RUN | 1 | 25.00 | 25.00 |
| | | TOTAL | $82.25 |

USED AS AN EXAMPLE FOR RATE.

EXHIBIT NO.: 22

SHIP TO:
USDA DEPT OF AGRICULTURE
OLD CUTLER & 136 STREET
MIAMI, FL.

Case 1:06-cv-00345-EGB Document 33-3 Filed 05/08/2008 Page 46 of 54







## MEDIUM-DUTY HAMM... DRILLER

| CODE NO | 4 HOUR | DAILY | WEEKLY | MONTHLY |
|---|---|---|---|---|
| 02321 | 28.80 | 36.00 | 108.00 | 324.00 |

If you want to do a lot of horizontal drilling or above shoulder height, you'll find this lightweight hammer drill far more comfortable to use than most.

- *Lightweight and easy to handle*
- *Drills concrete and masonry using SDS bits*

| | |
|---|---|
| VOLTAGE | 115V |
| POWER RATING | 830W |
| DRILLING CAPACITY | ¼" – 1¼" (solid), 3½" (core) |
| WEIGHT | 11lbs |



## MEDIUM-DUTY COMBI-HAMMER

| CODE NO | 4 HOUR | DAILY | WEEKLY | MONTHLY |
|---|---|---|---|---|
| 02222 | 38.40 | 48.00 | 144.00 | 432.00 |

An ideal all rounder for general building work this versatile combi-hammer has the power to make it formidable as a drill and at the same time a worthwhile light breaker for chiselling and scaling work.

- *Quickly bores holes up to 3½" in concrete and masonry*
- *Ideal for drilling and chiselling especially for installation trades*
- *Multi position handle for operator comfort*
- *Variable speed switch for easy hole starts*

| | |
|---|---|
| VOLTAGE | 115V |
| POWER RATING | 900W |
| DRILLING CAPACITY | ½" – 1½" (solid), 3½" (core) |
| WEIGHT | 13lbs |



## HEAVY-DUTY HAMMER DRILLER

| CODE NO | 4 HOUR | DAILY | WEEKLY | MONTHLY |
|---|---|---|---|---|
| 02213 | 44.80 | 56.00 | 168.00 | 504.00 |

Capable of tackling major masonry drilling jobs, this powerful and professional drill is designed for continuous, heavy-duty site use.

- *Drill holes up to 6" in diameter in masonry and concrete*
- *Accurate starting and finishing with vari-speed trigger*
- *Internal shock absorption and padded grip dampens vibration*

| | |
|---|---|
| VOLTAGE | 115V |
| POWER RATING | 1300W |
| DRILLING CAPACITY | 2" (solid), 6" (core) |
| WEIGHT | 15lbs |



ALL RENTAL RATES ARE SHOWN EXCLUSIVE OF SALES ...



## LIGHT-D... HAMMER ...

| CODE NO | 4 HOUR | DAILY | WE... |
|---|---|---|---|
| 02311 | 22.40 | 28.00 | 84.00 |

Perfect for overhead working, this SDS+ drille... the plumbing, heating, shop fitting, window a... installation trades.

- *Comfortable, padded palm grip*
- *Non-tiring, adjustable handle with de...*
- *Both high in power and low in weig...*

| VOLTAGE | POWER RATING | DRILLING CAPACITY |
|---|---|---|
| 110V | 650W | ¼" – 1"... |

## CHOOSING THE RIGHT FIXING

| SUITABLE MATERIALS | TYPICAL APPLICATIONS |
|---|---|
| Through fixing, suitable for concrete, most brick work and dense concrete blocks. | Fixing of battens, door frames, window frames, balustrades, handrails, trunking pipes, cable tray, duct work and racking. |
| Concrete, brick work rock, stone and dense block work. **M12/60mm recommended for fixing down diamond drilling rigs.** | Holding down racking sole plates, sealing, machinery and fixing of cable tray, trunking, pipe work, brackets and wall plates. |
| Concrete, brick work, block work, rock and stone work. | Door and window frames, battens, wall plates and sole plates. |
| Concrete, brick work, block work, rock and stone work. | Fixing of cupboards, battens, skirting boards, brackets, electrical and plumbing fixings. |
| Drywall and aerated concrete. | Kitchen and bathroom accessories, clips, shelving, brackets, hooks, signs and picture rails. |

ADDITIONAL FIXINGS AVAILABLE ...

FIXING OF...

SLEEVE A...

LOOSE BOLT AN...

FRAME FIXING

HAMMER IN FIX...

SELF DRILL FIXIN...

## CHOOSING THE RIGHT KIND OF DRILL

| APPLICATION | | Concrete | Masonry | Wood | Metal | MACHI... |
|---|---|---|---|---|---|---|
| No power supply | Rotary action | ✗ | ✓ | ✓ | ✓ | 18V cordless dr... |
| | Hammer action | ✓ | ✓ | ✗ | ✗ | 24V cordless dr... |
| Tight corner use | Rotary action | ✗ | ✗ | ✓ | ✓ | Right-angle drill |
| Heavy-duty use | Steel and wood rotary | ✗ | ✗ | ✓ | ✓ | Heavy-duty rota... |
| Light-duty use | Rotary action | ✗ | ✗ | ✓ | ✓ | 2-speed percuss... |
| | Rotary action | ✗ | ✗ | ✓ | ✓ | Air rotary drill |
| | Hammer action | ✓ | ✓ | ✗ | ✗ | Light-duty hamm... |
| General site use | Hammer action | ✓ | ✓ | ✗ | ✗ | Medium-duty ha... |
| | Rotary and hammer action | ✓ | ✓ | ✗ | ✗ | Medium-duty co... |
| Heavy-duty site use | Rotary and hammer action | ✓ | ✓ | ✗ | ✗ | Heavy-duty ham... |
| Large diameter | Hand-held diamond drilling | ✗ | ✓ | ✗ | ✗ | Dry diamond drl |
| | Fixed rig drilling | ✓ | ✓ | ✗ | ✗ | Wet diamond drl |
| Metal working | Precision steel drilling | ✗ | ✗ | ✗ | ✓ | Magnetic broach |
| | | ✗ | ✗ | ✗ | ✓ | Large diameter n... |
| Docks | Wood drilling | ✗ | ✗ | ✓ | ✗ | DD100 complete |

EXHIBIT NO.: 23

EXHIBIT NO.: 3/18

ONTRACTO[R] INDUSTRIAL
Equipment * Tools * Accessories

REMINGTON AND RED HEAD
fastening system & tools

T * MILWAUKEE * MAKITA * HITACHI
BOSCH * PORTER-CABLE * METABO
electric tools and accessories

HITACHI Air Nailers

ULTRABOND & SIMPSON
Epoxies

TARGET • BLAZER
Saw-Blades-Diamond Core Bits

DYNAPAC Compactors

IMER * TARGET
Tile Saws

WYCO
vibrators

SAFETY SUPPLIES

Threaded Rod * Powerstrut
Beam clamps * Spring Nuts

Air Compressors & Generators

abrasive blades-drill bits
grinding disc & cup wheels

drywall screws & levels
extension cords
couplers-nuts & bolts
anchoring and fastening systems

# WEST MIAMI DISCOUNT TOOL, INC.

Fasteners and Building Supplies
www.westmiamitool.com
1085 S.W. 67th AVENUE • MIAMI, FL 33144

MIAMI (305) 265-9988
www.westmiamitool.com
FAX: (305) 265-1019

TERMS: NET 30 - NO DISCOUNT

**INVOICE** 153477

SOLD TO: Grace & Naeen

SHIP TO: U.S. DA
Deering Bay
Paul. 305 360-7141

INDIVIDUAL ☐ CORPORATION ☑ DATE: 12/7/04 PURCHASE ORDER #: SALESMAN: John

| DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | BACK ORDERED | UNIT PRICE | UNIT | EXTENS[ION] |
|---|---|---|---|---|---|---|
| Carolina 10' Fiberglass Step ladder 3006 | 1 | 1 | | 159.00 | 1 | 159 |
| Carolina 16' Alum Ext Ladder 250 | 1 | 1 | | 119.00 | 1 | 119 |
| 24" Garage Broom w/ Handle & Brace | 2 | 2 | | 18.95 | 1 | 37.9 |
| Simpson ET22 22oz Epoxy | 2 tube | 2 tube | | 17.95 | 1 | 35.9 |
| Crews S5110 Clear Safety Glasses | 12 pr | 12 pr. | | 1.79 | 1 | 21.4 |
| 3M 8210 Dust Respirators ..18.95 | 1 Bx | 1 Bx | | 18.95 | 1 | 18.9 |

EXHIBIT NO.: 14

LEGAL TERMS
For and in consideration of merchandise described herein the parties agree to 1) that the buyer shall incur and be responsible for the additional payment of an interest charge of 1½% per month or 18% per annum on any outstanding balance past due. 2) the purchaser further agrees to pay any and all court costs and reasonable attorneys fees seller incurs in enforcing collection of amounts due and owing. Seller reserves the right to charge at his sole discretion a restocking charge of not greater than 20% on any returned merchandise.

THE ABOVE MERCHANDISE RECEIVED

BY [signature] DATE 12-8-04

| | |
|---|---|
| SUB TOTAL | 392 |
| SALES TAX | 27 |
| TOTAL | 419 |

INVOICE

GRACE &
NAEEM UDDIN, INC.
CONSULTING ENGINEERS
CONSTRUCTION MANAGERS
GENERAL CONTRACTORS
BUILDING INSPECTORS

JOB RCS 34 WINDOW SYSTEM CHANGE
SHEET NO. ____ OF ____
CALCULATED BY ____ DATE ____
CHECKED BY ____ DATE ____
SCALE ____ EXHIBIT NO.: 25

- TAPCONS IN "T" (EXHIBIT 1) = 4 x 137 = 548
- " " " (EXHIBIT 2) = 4 x 50 = 200
- " " F (EXHIBIT 3) = 4 x 48 = 192
- " " " (EXHIBIT 4) = 4 x 40 = 160
- " " L 3 1/2 x 3 1/2 (EXHIBIT 5) = 3 x 210 = 630

TOTAL NUMBER OF TAPCONS = 1730

EMBEDMENT DEPTH = 1 3/4"
\+ PLATE THICKNESS = 3/8"
2 1/8"

SIZE AVAILABLE IN TAPCON = 2 1/4"
75 TAPCON / BOX

$\frac{1730}{75}$ = 23.07 Box + WASTE = 26 BOXES

26 x $19.87 = $516.62 plus Tax

1/4" DRILL BITS 1 / 5 TAPCONS

$\Rightarrow$ $\frac{1730}{5}$ = 346 DRILL BITS

346 x $3.59 = $1,242.14

5532 N.W. 72nd Avenue • Miami, Florida 33166 • (305) 887-6227 • Fax (305) 887-6228
E-mail: gnu-inc@worldnet.att.net

GRACE & NAEEM UDDIN, INC.
CONSULTING ENGINEERS
CONSTRUCTION MANAGERS
GENERAL CONTRACTORS
BUILDING INSPECTORS

JOB RC034 WINDOW SYSTEM CHANGES
SHEET NO. ______ OF ______
CALCULATED BY ______ DATE ______
CHECKED BY ______ DATE ______
SCALE EXHIBIT NO.: 26

INSTALLATION OF 1,730 TAPCONS INCLUDE FOLLOWING TASK.

1) LAYOUT 1,730 LOCATIONS

2) DRILL 1,730 LOCATIONS

3) USE BOOM / AERIAL LIFT FOR EXHIBIT 5 ONLY
@ 630 LOCATIONS, OUT OF 1730

4) INSTALLING 1730 TAPCONS (630 USING AERIAL LIFT)

5) BITUMINOUS PAINT COATING ALL ALUMINUM PLATES & ANGLES

"T" CLIP (EXH #1) 137 x 1' x 1' x 2 (sides) = 274 SF

"T" CLIP (EXH #2) 50 x 1' x .5' x 2 (sides) = 50 SF

"F" CLIP (EXH #3) 48 x 1' x 1' x 2 (sides) = 96 SF

"F" CLIP (EXH #4) 40 x 1' x .5' x 2 (sides) = 40 SF

L 3 1/2 x 3 1/2 x 9" (EXH #5) 210 x .58' x .75' x 2 (sides) = 183 SF

643 SF

VULKEM 201 COVERS 125 SF / 5 gal

∴ 643 / 125 = 5.14 ⇒ 6 gals

$62.50 / 5 = $12.50/gal x 6 = $75 + Tax

5532 N.W. 72nd Avenue • Miami, Florida 33166 • (305) 887-6227 • Fax (305) 887-6228
E-mail: gnu-inc@worldnet.att.net

GRACE & NAEEM UDDIN, INC.
CONSULTING ENGINEERS
CONSTRUCTION MANAGERS
GENERAL CONTRACTORS
BUILDING INSPECTORS

JOB RCO 34 WINDOW SYSTEM CHANGE

SHEET NO. ______ OF ______

CALCULATED BY ______ DATE ______

CHECKED BY ______ DATE ______

SCALE EXHIBIT NO.: 27

ESTIMATED TIME TO PERFORM FOLLOWING TASKS :-

1) LAYOUT 1730 TAPCONS @ 10 minutes each

⇒ 1730 × 10 = 1,7300 minutes = 288.33 Hours

2) DRILLING 1730 TAPCONS @ 10 minutes each

⇒ 1730 × 10 = 1,7300 minutes = 288.33 hours

3) INSTALLING 1,100 TAPCONS IN 275 AL. PLATES @ 10 min/each

⇒ 275 × 10 = 2750 minutes = 45.83 HOURS

4) INSTALLING 210 AL ANGLES AND 630 TAPCONS @ 30 minutes each ANGLE

⇒ 210 × 30 = 6,300 minutes = 105 HOURS

5) BITUMINOUS PAINT 485 PLATES AND ANGLES @ 30 min/each

485 × 30 = 14,550 minutes = 242.50 Hours

6) ITEM #4 ABOVE REQUIRE AERIAL LIFT W/ OPERATOR

LIFT NEEDED = 105 HOURS = 3 WEEKS
OPERATOR = 105 HOURS

5532 N.W. 72nd Avenue • Miami, Florida 33166 • (305) 887-6227 • Fax (305) 887-6228
E-mail: gnu-inc@worldnet.att.net

# 01100 | Summary

## 01107 | Professional Consultant

| | | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | 2004 BARE COSTS MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 700 | 1400 | Crew for roadway layout, 4 person crew | A-8 | 1 | 32 | Day | | 1,100 | 59.50 | 1,159.50 | 1,775 | 700 |
| | 1500 | Aerial surveying, including ground control, minimum fee, 10 acres | | | | Total | | | | | 5,500 | |
| | 1510 | 100 acres | | | | | | | | | 9,100 | |
| | 1550 | From existing photography, deduct | | | | ↓ | | | | | 1,340 | |
| | 1600 | 2' contours, 10 acres | | | | Acre | | | | | 440 | |
| | 1650 | 20 acres | | | | | | | | | 300 | |
| | 1800 | 50 acres | | | | | | | | | 90 | |
| | 1850 | 100 acres | | | | | | | | | 80 | |
| | 2000 | 1000 acres | | | | | | | | | 17.01 | |
| | 2050 | 10,000 acres | | | | ↓ | | | | | 11.01 | |
| | 2150 | For 1' contours and | | | | | | | | | | |
| | 2160 | dense urban areas, add to above | | | | Acre | | | | | 40% | |
| | 3000 | Inertial guidance system for | | | | | | | | | | |
| | 3010 | locating coordinates, rent per day | | | | Ea. | | | | | 4,000 | |

# 01200 | Price & Payment Procedures

## 01250 | Contract Modification Procedures

| | | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | 2004 BARE COSTS MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 0010 | CONTINGENCIES for estimate at conceptual stage | | | | Project | | | | | 20% | 200 |
| | 0050 | Schematic stage | | | | | | | | | 15% | |
| | 0100 | Preliminary working drawing stage (Design Dev.) | | | | | | | | | 10% | |
| | 0150 | Final working drawing stage | | | | ↓ | | | | | 3% | |
| 300 | 0010 | CREWS For building construction, see How To Use This Book | | | | | | | | | | 300 |
| 500 | 0010 | JOB CONDITIONS Modifications to total | | | | | | | | | | 500 |
| | 0020 | project cost summaries | | | | | | | | | | |
| | 0100 | Economic conditions, favorable, deduct | | | | Project | | | | | 2% | |
| | 0200 | Unfavorable, add | | | | | | | | | 5% | |
| | 0300 | Hoisting conditions, favorable, deduct | | | | | | | | | 2% | |
| | 0400 | Unfavorable, add | | | | | | | | | 5% | |
| | 0500 | General Contractor management, experienced, deduct | | | | | | | | | 2% | |
| | 0600 | Inexperienced, add | | | | | | | | | 10% | |
| | 0700 | Labor availability, surplus, deduct | | | | | | | | | 1% | |
| | 0800 | Shortage, add | | | | | | | | | 10% | |
| | 0900 | Material storage area, available, deduct | | | | | | | | | 1% | |
| | 1000 | Not available, add | | | | | | | | | 2% | |
| | 1100 | Subcontractor availability, surplus, deduct | | | | | | | | | 5% | |
| | 1200 | Shortage, add | | | | | | | | | 12% | |
| | 1300 | Work space, available, deduct | | | | | | | | | 2% | |
| | 1400 | Not available, add | | | | ↓ | | | | | 5% | |
| 600 | 0010 | OVERTIME For early completion of projects or where | | | | | | | | | | 600 |
| | 0020 | labor shortages exist, add to usual labor, up to R01100-110 | | | | Costs | | 100% | | | | |

## 01255 | Cost Indexes

| | | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 0010 | CONSTRUCTION COST INDEX (Reference) over 930 zip code locations in | | | | | | | | | | 200 |
| | 0020 | The U.S. and Canada, total bldg cost, min. (Clarksdale, MS) | | | | % | | | | | 65.50% | |
| | 0050 | Average | | | | | | | | | 100% | |
| | 0100 | Maximum (New York, NY) | | | | ↓ | | | | | 133.90% | |
| 400 | 0010 | HISTORICAL COST INDEXES (Reference) Back to 1954 | | | | | | | | | | 400 |

EXHIBIT NO. 28

GRACE &
NAEEM UDDIN, INC.
CONSULTING ENGINEERS
CONSTRUCTION MANAGERS
GENERAL CONTRACTORS
BUILDING INSPECTORS

# Transmittal Cover Sheet

Detailed, Grouped by Each Transmittal Number

0322 USDA Subtropical Horticulture Research St Project # 0322 Grace & Naeem Uddin, Inc.
13601 Old Cutler Road, Miami, FL 33158 Tel: 786-293-8746 Fax: 786-242-4809

Date: 2/1/2005 Reference Number: 0489

| Transmitted To | Transmitted By |
|---|---|
| Faith McNamee<br>United States Department of Agriculture<br>5601 Sunnyside Ave., Stop 5124<br>Beltsville, MD 20705-5124<br>Tel: 301-504-1184<br>Fax: 301-504-1190 | Naeem Uddin, P.E.<br>Grace & Naeem Uddin, Inc.<br>5532 NW 72nd Ave, Miami, FL 33166<br>Tel: 305-887-6227<br>Fax: 305-887-6228 |

☑ Acknowledgement Required

| Package Transmitted For | Delivered Via | Tracking Number |
|---|---|---|
| Information, As Requested, Review, Approval, Signature | US Mail | |

| Item # | Qty | Item | Reference | Description | Notes | Status |
|---|---|---|---|---|---|---|
| 001 | 1.00 | Change Order | | Change order request no. 34 | w/ TIA # 4 | |
| 002 | 1.00 | Document | | GNU document No. ISS-LTR-014 | w/ TIA # 4 | |

| Cc: Company Name | Contact Name | Copies | Notes |
|---|---|---|---|
| United States Department of Agriculture | Bill Runser | 1 | |
| Jacobs Facilities, Inc. | John McKelvy | 1 | |
| United States Department of Agriculture | Faith McNamee | 1 | |

Remarks

Signature

Signed Date

Print transmittal cover sheets to send with outgoing stuff. Only records saved as Transmittal are included.

GRACE &
NAEEM UDDIN, INC.
CONSULTING ENGINEERS
CONSTRUCTION MANAGERS
GENERAL CONTRACTORS
BUILDING INSPECTORS

# Transmittal Cover Sheet

Detailed, Grouped by Each Transmittal Number

**0322 USDA Subtropical Horticulture Research St** **Project # 0322** **Grace & Naeem Uddin, Inc.**
13601 Old Cutler Road, Miami, FL 33158 Tel: 786-293-8746 Fax: 786-242-4809

**Date:** 2/1/2005 **Reference Number: 0490**

| **Transmitted To** | **Transmitted By** |
|---|---|
| Bill Runser<br>United States Department of Agriculture<br>5601 Sunnyside Ave., Stop 4-1224B<br>Beltsville, MD 20705-5124<br>Tel: 301-504-1209<br>Fax: 301-504-1190 | Naeem Uddin, P.E.<br>Grace & Naeem Uddin, Inc.<br>5532 NW 72nd Ave, Miami, FL 33166<br>Tel: 305-887-6227<br>Fax: 305-887-6228 |

☑ **Acknowledgement Required**

| Package Transmitted For | Delivered Via | Tracking Number |
|---|---|---|
| Information, As Requested, Review, Approval, Signature | US Mail | |

| Item # | Qty | Item | Reference | Description | Notes | Status |
|---|---|---|---|---|---|---|
| 001 | 1.00 | Change Order | | Change order request no. 34 | w/ TIA # 4 | |
| 002 | 1.00 | Document | | GNU document No. ISS-LTR-014 | w/ TIA # 4 | |

| Cc: Company Name | Contact Name | Copies | Notes |
|---|---|---|---|
| United States Department of Agriculture | Bill Runser | 1 | |
| Jacobs Facilities, Inc. | John McKelvy | 1 | |
| United States Department of Agriculture | Faith McNamee | 1 | |

**Remarks**

**Signature** **Signed Date**

Print transmittal cover sheets to send with outgoing stuff. Only records saved as Transmittal are included.

GRACE &
NAEEM UDDIN, INC.
CONSULTING ENGINEERS
CONSTRUCTION MANAGERS
GENERAL CONTRACTORS
BUILDING INSPECTORS

# Transmittal Cover Sheet

Detailed, Grouped by Each Transmittal Number

0322 USDA Subtropical Horticulture Research St Project # 0322 Grace & Naeem Uddin, Inc.
13601 Old Cutler Road, Miami, FL 33158 Tel: 786-293-8746 Fax: 786-242-4809

Date: 2/1/2005 Reference Number: 0491

| Transmitted To | Transmitted By |
|---|---|
| John McKelvy<br>Jacobs Facilities, Inc.<br>13601 Old Cutler Road, Miami, FL 33158<br>Tel:<br>Fax: | Naeem Uddin, P.E.<br>Grace & Naeem Uddin, Inc.<br>5532 NW 72nd Ave, Miami, FL 33166<br>Tel: 305-887-6227<br>Fax: 305-887-6228 |

☑ Acknowledgement Required

| Package Transmitted For | Delivered Via | Tracking Number |
|---|---|---|
| Information, As Requested, Review, Approval, Signature | US Mail | |

| Item # | Qty | Item | Reference | Description | Notes | Status |
|---|---|---|---|---|---|---|
| 001 | 1.00 | Change Order | | Change order request no. 34 | w/ TIA # 4 | |
| 002 | 1.00 | Document | | GNU document No. ISS-LTR-014 | w/ TIA # 4 | |

| Cc: Company Name | Contact Name | Copies | Notes |
|---|---|---|---|
| United States Department of Agriculture | Bill Runser | 1 | |
| Jacobs Facilities, Inc. | John McKelvy | 1 | |
| United States Department of Agriculture | Faith McNamee | 1 | |

Remarks

Signature

Signed Date

Print transmittal cover sheets to send with outgoing stuff. Only records saved as Transmittal are included.